**Hearing Date: July 27, 2022 at 3:00 p.m.**
**Objection Deadline: July 20, 2022 at 4:00 p.m.**

James L. Bromley
SULLIVAN & CROMWELL LLP
125 Broad Street
New York, NY 10004-2498
Telephone: (212) 558-4000
Facsimile: (212) 558-3588

*Counsel to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

———————————————————————x
In re                                                    :          Chapter 11
                                                         :
Kumtor Gold Company CJSC and Kumtor Operating            :          Case No. 21-11051 (LGB)
Company CJSC,[1]                                          :
                                                         :          Jointly Administered
                                                         :
                              Debtors.                   :
———————————————————————x

**NOTICE OF FINAL APPLICATION OF SULLIVAN & CROMWELL LLP**
**AS COUNSEL TO THE DEBTORS FOR FINAL APPROVAL AND ALLOWANCE**
**OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES INCURRED FOR THE PERIOD FROM JUNE 1, 2021 THROUGH AND**
**INCLUDING THE DATE OF DISMISSAL OF THESE CHAPTER 11 CASES**

        **PLEASE TAKE NOTICE** that on the date hereof, Sullivan & Cromwell LLP

("S&C") filed the *Final Fee Application of Sullivan & Cromwell LLP as Counsel to the Debtors*

*for Final Approval and Allowance of Compensation for Services Rendered and Reimbursement*

*of Expenses Incurred for the Period from June 1, 2021 Through and Including the Date of*

*Dismissal of these Chapter 11 Cases* (the "Final Fee Application") with the United States

Bankruptcy Court for the Southern District of New York (the "Court").

        **PLEASE TAKE FURTHER NOTICE** that a hearing (the "Hearing") on the

Final Fee Application is scheduled to be held virtually via Zoom for Government before the

---

[1]    The Debtors' corporate headquarters is located at 24 Ibraimova Street, 720001, Bishkek, the Kyrgyz Republic.

Honorable Lisa G. Beckerman, United States Bankruptcy Judge, on **July 27, 2022 at 3:00 p.m. (Prevailing Eastern Time)**.

      **PLEASE TAKE FURTHER NOTICE** that any responses or objections (the "<u>Objections</u>") to the Final Fee Application shall be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules for the United States Bankruptcy Court for the Southern District of New York and shall be filed with the Court in accordance with the customary practices of the Court and General Order M-399.  Objections must be filed and received no later than **July 20, 2022 at 4:00 pm (Prevailing Eastern Time)** (the "<u>Objection Deadline</u>") and must be served on the following parties: (a) counsel to the Debtors, Sullivan & Cromwell LLP, Attn: James L. Bromley (bromleyj@sullcrom.com); (b) co-counsel and conflicts counsel for the Debtors, Young Conaway Stargatt & Taylor, LLP, Attn: Pauline K. Morgan (bankfilings@ycst.com); (c) the Office of the United States Trustee for the Southern District of New York, Attn: Andrea B. Schwartz (andrea.b.schwartz@usdoj.gov); and (d) to the extent not listed herein, those parties requesting notice pursuant to Bankruptcy Rule 2002.  All Objections that are not resolved by the parties or Court order shall be preserved and presented to the Court at the Hearing.

      **PLEASE TAKE FURTHER NOTICE** that objecting parties are required to attend the Hearing and failure to appear may result in relief being granted upon default; *provided* that objecting parties shall attend the Hearing virtually so long as General Order M-399 is in effect or unless otherwise ordered by the Court.

      **PLEASE TAKE FURTHER NOTICE** that the Court, in its discretion, may approve an uncontested Final Fee Application without the need for a hearing.  If no Objections are timely filed and served, S&C may, after the Objection Deadline, submit to the Court a

proposed order granting the Final Fee Application, which may be entered with no further notice

or opportunity to be heard.

                   **PLEASE TAKE FURTHER NOTICE** that copies of the Final Fee Application

may be obtained from the Court's website, https://ecf.nysb.uscourts.gov for a nominal fee or,

free of charge, from the website of the Debtors' claims and noticing agent,

https://cases.stretto.com/kumtorgold.


Dated: July 6, 2022                          */s/ James L. Bromley*
       New York, NY                    James L. Bromley
                                   SULLIVAN & CROMWELL LLP
                                   125 Broad Street
                                   New York, NY  10004
                                   Telephone:    (212) 558-4000
                                   Facsimile:    (212) 558-3588
                                   E-mail:        bromleyj@sullcrom.com

                                   *Counsel to the Debtors*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

——————————————————————— x

In re                                             :     Chapter 11

                                   :     Case No. 21-11051 (LGB)

Kumtor Gold Company CJSC and Kumtor Operating     :
Company CJSC,[1]                                  :     Jointly Administered

                              Debtors. :

——————————————————————— x

**SUMMARY COVER SHEET OF FINAL FEE APPLICATION OF
SULLIVAN & CROMWELL LLP AS COUNSEL TO THE DEBTORS
FOR THE PERIOD OF JUNE 1, 2021 THROUGH AND INCLUDING
THE DATE OF DISMISSAL OF THESE CHAPTER 11 CASES[2]**

| | |
|---|---|
| NAME OF APPLICANT: | Sullivan & Cromwell LLP |
| AUTHORIZED TO PROVIDE PROFESSIONAL SERVICES TO: | Kumtor Gold Company CJSC and Kumtor Operating Company CJSC, as debtors in these Chapter 11 Cases |
| DATE CASE FILED: | May 31, 2021 |
| DATE OF RETENTION: | August 3, 2021, effective as of May 31, 2021 |
| PERIOD FOR WHICH COMPENSATION AND REIMBURSEMENT IS SOUGHT: | June 1, 2021 through and including the date of dismissal of these Chapter 11 Cases |
| TOTAL COMPENSATION REQUESTED (THROUGH JUNE 30, 2022): | $6,732,455.02 |
| TOTAL ESTIMATED COMPENSATION FROM JULY 1, 2022 THROUGH DATE OF DISMISSAL OF THESE CHAPTER 11 CASES | $150,000.00 |
| TOTAL EXPENSE REIMBURSEMENT REQUESTED (THROUGH JUNE 30, 2022): | $154,873.92 |
| TOTAL ESTIMATED REIMBURSEMENT FROM JULY 1, 2022 THROUGH DATE OF DISMISSAL OF THESE CHAPTER 11 CASES | $2,500.00 |

---

[1]    The Debtors' corporate headquarters is located at 24 Ibraimova Street, 720001, Bishkek, the Kyrgyz Republic.

[2]    This Application requests final approval and allowance of compensation for services rendered and reimbursement of expenses incurred from June 1, 2021 through and including the date of dismissal of these Chapter 11 Cases. The Debtors anticipate the dismissal of these Chapter 11 Cases to be in August 2022. This Application includes hours, amounts, time entry detail and expenses from June 1, 2021 through and including June 30, 2022 and an estimate of hours and amounts through the anticipated dismissal of these Chapter 11 Cases.

This is a(n):___interim_ X _final application.

This is the final fee application filed by Sullivan & Cromwell LLP.

## SUMMARY OF FEES AND EXPENSES REQUESTED THROUGH JUNE 30, 2022

| Date and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees Paid to Date | Expenses Requested | Expenses Paid to Date | Interim Fees and Expenses Allowed |
|---|---|---|---|---|---|---|---|
| 08/06/2021 [D.I. 132] | 06/01/2021 – 06/30/2021 | $669,991.00 | $133,998.20 | $535,992.80 | $5,400.44 | $5,400.44 | $1,975,682.27 |
| 08/30/2021 [D.I. 167] | 07/01/2021 – 07/31/2021 | $793,615.00 | $158,723.00 | $634,892.00 | $4,215.32 | $4,215.32 | |
| 09/30/2021 [D.I. 209] | 08/01/2021 – 08/31/2021 | $1,059,071.00 | $198,392.91 | $793,571.61 | $1,679.68 | $1,610.10 | |
| 10/29/2021 [D.I. 241] | 09/01/2021 – 09/30/2021 | $1,057,513.50 | $211,502.70 | $846,010.80 | $10,873.03 | $10,873.03 | $2,018,421.02 |
| 11/30/2021 [D.I. 263] | 10/01/2021 – 10/31/2021 | $515,830.50 | $103,166.10 | $412,664.40 | $3,180.09 | $3,180.09 | |
| 12/23/2021 [D.I. 282] | 11/01/2021 – 11/30/2021 | $910,339.00 | $179,885.50 | $719,542.00 | $26,182.74 | $26,150.70 | |
| 01/28/2022 [D.I. 317] | 12/01/2021 – 12/31/2021 | $772,588.00 | $154,517.60 | $618,070.40 | $76,338.10 | $76,338.10 | N/A[1] |
| 02/23/2022 [D.I. 331] | 01/01/2022 – 01/31/2022 | $464,088.50 | $92,817.70 | $371,270.80 | $23,883.38 | $23,883.38 | |
| 03/23/2022 [D.I. 346] | 02/01/2022 – 02/28/2022 | $250,206.50 | $50,041.30 | $200,165.20 | $2,518.43 | $2,518.43 | |
| 04/26/2022 [D.I. 362] | 03/01/2022 – 03/31/2022 | $141,815.00 | $28,363.00 | $113,452.00 | $547.26 | $547.26 | N/A |
| 05/10/2022 [D.I. 365] | 04/01/2022 – 04/30/2022 | $99,973.00 | $19,994.60 | $0.00 | $102.85 | $0.00 | |
| 06/15/2022 [D.I. 378] | 05/01/2022 – 05/31/2022 | $32,832.50 | $6,566.50 | $0.00 | $20.00 | $0.00 | |
| - - | 06/01/2022 – 06/30/2022 | $42,609.50 | $8,521.90 | $0.00 | $34.22 | $0.00 | |
| **TOTAL THROUGH JUNE 30, 2022** | | **$6,810,473.00** | **$1,346,491.01** | **$5,245,632.01** | **$154,975.54** | **$154,716.85** | |
| **AGREED ADJUSTMENTS WITH U.S. TRUSTEE** | | **-$78,017.98** | | | **-$101.62** | | |
| **CURRENT REQUESTED AMOUNTS** | | **$6,732,455.02** | | | **$154,873.92** | | |

---

[1]    Sullivan & Cromwell LLP filed a third interim application for interim approval and allowance of compensation for services rendered and reimbursement of expenses incurred for December 1, 2021 through February 28, 2022 [D.I. 350] but with the Court's permission, the hearing on the application was cancelled.

-6-

**PROJECTED TOTAL BUDGET THROUGH JUNE 30, 2022**
**AND ACTUAL FEES INCURRED**

| Estimated Fees through June 30, 2022 | | Actual Fees through June 30, 2022 |
|---|---|---|
| Low | High | |
| $6,078,000.00 | $12,228,000.00 | $6,732,455.02 |

4864-9289-9360 v.2

## PROJECT CODE TOTAL CHART THROUGH JUNE 30, 2022

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 002 | ASSET ANALYSIS AND RECOVERY | - | $0.00 |
| 003 | ASSET DISPOSITION | - | $0.00 |
| 004 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | - | $0.00 |
| 005 | AVOIDANCE ACTION ANALYSIS | - | $0.00 |
| 006 | BUSINESS OPERATIONS | 160.30 | $182,069.00 |
| 007 | CASE ADMINISTRATION | 180.80 | $230,756.00 |
| 008 | CLAIMS ADMINISTRATION AND OBJECTIONS | 54.60 | $53,235.00 |
| 009 | CORPORATE GOVERNANCE AND BOARD MATTERS | 121.00 | $125,916.00 |
| 010 | EMPLOYEE BENEFITS AND PENSIONS | 4.60 | $6,137.00 |
| 011 | EMPLOYMENT AND FEE APPLICATIONS (S&C) | 477.70 | $403,375.00 |
| 012 | EMPLOYMENT AND FEE APPLICATIONS (OTHERS) | 52.10 | $47,702.50 |
| 013 | FINANCING AND CASH COLLATERAL | 49.60 | $60,403.00 |
| 014 | OTHER LITIGATION | 1,312.10 | $1,402,254.50 |
| 015 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 28.40 | $29,323.00 |
| 016 | NON-WORKING TRAVEL | - | $0.00 |
| 017 | PLAN AND DISCLOSURE STATEMENT | 79.20 | $82,002.50 |
| 018 | RELIEF FROM STAY AND ADEQUATE PROTECTION | - | $0.00 |
| 019 | TAX | - | $0.00 |
| 020 | VALUATION | - | $0.00 |
| 021 | DISCOVERY | 2,842.00 | $3,313,755.00 |
| 022 | HEARINGS | 114.90 | $175,748.50 |
| 023 | FIRST AND SECOND DAY MOTIONS | 421.30 | $426,599.00 |
| 024 | CLAIMS INVESTIGATION | - | $0.00 |
| 025 | LIEN INVESTIGATION | - | $0.00 |
| 026 | SCHEDULES, SOFAS AND REPORTING | 152.00 | $148,146.50 |
| 027 | OTHER MOTIONS/APPLICATIONS | 100.50 | $110,254.50 |
| 028 | TIME ENTRY REVIEW | 697.90 | $0.00 |
| 029 | BUDGETING | 10.10 | $12,796.00 |
| **TOTAL THROUGH JUNE 30, 2022** | | **6,859.10** | **$6,810,473.00** |
| **AGREED ADJUSTMENTS WITH U.S. TRUSTEE** | | | **-$78,017.98** |
| **UPDATED TOTAL THROUGH JUNE 30, 2022** | | | **$6,732,455.02** |

4864-9289-9360 v.2

## S&C PROFESSIONALS PERFORMING SERVICES THROUGH JUNE 30, 2022

| Timekeeper Name | Title | Practice Group | Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Partner 1 | Partner | GP | 1990 | $1,825.00 | 447.70 | $817,052.50 |
| Partner 2 | Partner | Litigation | 2009 | $1,725.00 | 73.10 | $126,097.50 |
| Partner 3 | Partner | Litigation | 1986 | $1,825.00 | 38.50 | $70,262.50 |
| Partner 4 | Partner | GP | 1987 | $1,825.00 | 52.00 | $94,900.00 |
| Partner 5 | Partner | Litigation | 1985 | $1,825.00 | 1.20 | $2,190.00 |
| Partner 6 | Partner | Litigation | 2004 | $1,825.00 | 9.90 | $18,067.50 |
| Partner 7 | Partner | Litigation | 2006 | $1,800.00 | 1.00 | $1,800.00 |
| Partner 8 | Partner | Litigation | 1983 | $1,825.00 | 0.40 | $730.00 |
| Partner 9 | Partner | GP | 1992 | $1,825.00 | 0.30 | $547.50 |
| **Partner Total** | | | | | **624.10** | **$1,131,647.50** |
| Special Counsel 1 | Special Counsel | GP | 2009 | $1,630.00 | 611.80 | $997,234.00 |
| **Special Counsel Total** | | | | | **611.80** | **$997,234.00** |
| Associate 1 | Associate | GP | 2020 | $835.00 | 178.90 | $149,381.50 |
| Associate 1 | Associate | GP | 2020 | $1,050.00 | 9.30 | $9,765.00 |
| Associate 2 | Associate | Litigation | in process | $685.00 | 31.50 | $21,577.50 |
| Associate 3 | Associate | Litigation | 2019 | $1,155.00 | 18.90 | $21,829.50 |
| Associate 3 | Associate | Litigation | 2019 | $1,195.00 | 0.70 | $836.50 |
| Associate 4 | Associate | GP | 2016 | $1,225.00 | 352.30 | $431,567.50 |
| Associate 5 | Associate | GP | 2019 | $835.00 | 91.00 | $75,985.00 |
| Associate 5 | Associate | GP | 2019 | $1,050.00 | 16.90 | $17,745.00 |
| Associate 6 | Associate | Litigation | 2018 | $1,155.00 | 384.60 | $444,213.00 |
| Associate 6 | Associate | Litigation | 2018 | $1,195.00 | 295.20 | $352,764.00 |
| Associate 7 | Associate | GP | 2015 | $835.00 | 8.90 | $7,431.50 |
| Associate 8 | Associate | GP | 2015 | $1,225.00 | 66.40 | $81,340.00 |
| Associate 9 | Associate | GP | 2021 | $685.00 | 67.20 | $46,032.00 |
| Associate 9 | Associate | GP | 2021 | $835.00 | 24.50 | $20,457.50 |
| Associate 10 | Associate | GP | 2021 | $685.00 | 245.20 | $167,962.00 |
| Associate 10 | Associate | GP | 2021 | $835.00 | 113.20 | $94,522.00 |
| Associate 11 | Associate | Litigation | 2012 | $1,225.00 | 13.50 | $16,537.50 |
| Associate 12 | Associate | Litigation | 2015 | $1,225.00 | 267.70 | $327,932.50 |
| Associate 13 | Associate | Litigation | 2013 | $1,225.00 | 513.60 | $629,160.00 |
| Associate 14 | Associate | Litigation | 2017 | $1,155.00 | 1.00 | $1,155.00 |
| Associate 15 | Associate | Litigation | 2017 | $1,195.00 | 95.10 | $113,644.50 |
| Associate 15 | Associate | Litigation | 2017 | $1,225.00 | 110.70 | $135,607.50 |
| Associate 16 | Associate | Litigation | 2019 | $1,050.00 | 324.90 | $341,145.00 |
| Associate 16 | Associate | Litigation | 2019 | $1,155.00 | 759.50 | $877,222.50 |
| Associate 17 | Associate | Litigation | 2014 | $1,225.00 | 1.10 | $1,347.50 |
| Trainee Solicitor 1 | Trainee Solicitor | GP | 2021 | $400.00 | 2.80 | $1,120.00 |
| **Associate Total** | | | | | **3,994.60** | **$4,388,281.50** |
| **Lawyers Total** | | | | | **5,230.50** | **$6,517,163.00** |

4864-9289-9360 v.2

| Timekeeper Name | Title | Practice Group | Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Summer Associate/Intern 1 | Summer Associate/Intern | | | $0.00* | 67.5 | $0.00 |
| Summer Associate/Intern 2 | Summer Associate/Intern | | | $0.00* | 15.20 | $0.00 |
| Summer Associate/Intern 3 | Summer Associate/Intern | | | $0.00* | 56.00 | $0.00 |
| Summer Associate/Intern 4 | Summer Associate/Intern | | | $0.00* | 2.50 | $0.00 |
| Summer Associate/Intern 5 | Summer Associate/Intern | | | $0.00* | 32.80 | $0.00 |
| Legal Analyst 1 | Legal Analyst – Litigation | | | $400.00 | 65.30 | $26,120.00 |
| Legal Analyst 2 | Legal Analyst – Discovery | | | $400.00 | 4.70 | $1,880.00 |
| Legal Analyst 3 | Legal Analyst – Litigation | | | $400.00 | 2.10 | $840.00 |
| Legal Analyst 4 | Legal Analyst – Litigation | | | $400.00 | 0.10 | $40.00 |
| Legal Analyst 5 | Legal Analyst – Discovery | | | $400.00 | 0.80 | $320.00 |
| Legal Analyst 6 | Legal Analyst – Litigation | | | $400.00 | 53.50 | $21,400.00 |
| Electronic Discovery 1 | Electronic Discovery | | | $400.00 | 17.10 | $6,840.00 |
| Electronic Discovery 2 | Electronic Discovery | | | $400.00 | 30.10 | $12,040.00 |
| Electronic Discovery 3 | Electronic Discovery | | | $400.00 | 5.80 | $2,320.00 |
| Electronic Discovery 4 | Electronic Discovery | | | $400.00 | 12.40 | $4,960.00 |
| Electronic Discovery 5 | Electronic Discovery | | | $400.00 | 50.20 | $20,080.00 |
| Electronic Discovery 6 | Electronic Discovery | | | $400.00 | 0.30 | $120.00 |
| Electronic Discovery 7 | Electronic Discovery | | | $400.00 | 16.20 | $6,480.00 |
| Electronic Discovery 8 | Electronic Discovery | | | $400.00 | 0.10 | $40.00 |
| Electronic Discovery 9 | Electronic Discovery | | | $400.00 | 2.00 | $800.00 |
| Electronic Discovery 10 | Electronic Discovery | | | $400.00 | 1.10 | $440.00 |

4864-9289-9360 v.2

| Timekeeper Name | Title | Practice Group | Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Electronic Discovery 11 | Electronic Discovery | | | $400.00 | 1.10 | $440.00 |
| Electronic Discovery 12 | Electronic Discovery | | | $400.00 | 1.20 | $480.00 |
| Electronic Discovery 13 | Electronic Discovery | | | $400.00 | 6.10 | $2,440.00 |
| Electronic Discovery 14 | Electronic Discovery | | | $400.00 | 1.40 | $560.00 |
| Law Clerk 1 | Law Clerk | | | $400.00 | 19.70 | $7,880.00 |
| Paralegal 1 | Paralegal | | | $0.00* | 285.50 | $0.00 |
| Paralegal 1 | Paralegal | | | $375.00 | 191.80 | $71,925.00 |
| Paralegal 2 | Paralegal | | | $0.00* | 412.40 | $0.00 |
| Paralegal 2 | Paralegal | | | $375.00 | 181.70 | $68,137.50 |
| Paralegal 2 | Paralegal | | | $400.00 | 69.10 | $27,640.00 |
| Paralegal 3 | Paralegal | | | $400.00 | 4.60 | $1,840.00 |
| Paralegal 4 | Paralegal | | | $400.00 | 0.60 | $240.00 |
| Paralegal 5 | Paralegal | | | $375.00 | 0.80 | $300.00 |
| Paralegal 6 | Paralegal | | | $400.00 | 4.80 | $1,920.00 |
| Paralegal 7 | Paralegal | | | $375.00 | 0.50 | $187.50 |
| Paralegal 8 | Paralegal | | | $400.00 | 0.70 | $280.00 |
| Research Librarian 1 | Research Librarian | | | $400.00 | 3.40 | $1,360.00 |
| Research Librarian 2 | Research Librarian | | | $400.00 | 1.50 | $600.00 |
| Research Librarian 3 | Research Librarian | | | $400.00 | 2.10 | $840.00 |
| Research Librarian 4 | Research Librarian | | | $400.00 | 1.90 | $760.00 |
| Research Librarian 5 | Research Librarian | | | $400.00 | 1.90 | $760.00 |
| **Non Legal Personnel Total:** | | | | | **1,628.60** | **$293,310.00** |
| **GRAND TOTAL THROUGH JUNE 30, 2022** | | | | | **6,859.10** | **$6,810,473.00** |
| **AGREED ADJUSTMENTS WITH U.S. TRUSTEE** | | | | | | **-$78,017.98** |
| **UPDATED GRAND TOTAL THROUGH JUNE 30, 2022** | | | | | | **$6,732,455.02** |

\* Zero rate appears wherever no fee was charged for work.

4864-9289-9360 v.2

## SUMMARY OF DISBURSEMENTS THROUGH JUNE 30, 2022

| Disbursement Summary | |
|---|---|
| **Description** | **Amount** |
| Repro - B&W Copies | $3,944.90 |
| Repro - Color Copies | $963.50 |
| Repro - Binding | $11.08 |
| Telephonic Court Appearance | $591.19 |
| Local Transportation | $2,859.55 |
| Meals - Overtime | $1,980.00 |
| Conference Room Dining | $268.17 |
| Delivery Services | $1,001.18 |
| Transcripts | $5,456.45 |
| Filing Fees | $6,289.00 |
| Vendor Disbursements | $64,659.67 |
| Deposition Disbursements | $66,950.85 |
| **TOTAL THROUGH JUNE 30, 2022** | **$154,975.54** |
| **AGREED ADJUSTMENTS WITH U.S. TRUSTEE** | **-$101.62** |
| **UPDATED TOTAL THROUGH JUNE 30, 2022** | **$154,873.92** |

4864-9289-9360 v.2

## CUSTOMARY AND COMPARABLE DISCLOSURES

| Category | Kumtor Gold Company and Kumtor Operating Company* June 2021 through June 2022 | | Firm** Total Firm Bills Allocated to Non-BK General Domestic Timekeepers from January through June 2022 | |
|---|---|---|---|---|
| | Blended Hourly Rate | % of Total Hours | Blended Hourly Rate | % of Total Hours |
| Partner and Counsels [1] | $1,723 | 18% | $1,837 | 30% |
| Associate [2] | $1,099 | 58% | $954 | 63% |
| Non-Lawyer [3] | $180 | 24% | $472 | 7% |
| **All Timekeepers Average** | **$993** | **100%** | **$1,181** | **100%** |

[1] Includes Special Counsel, Of Counsel, Senior Counsel

[2] Includes Senior Associate (Level 5-8), Practice Area Associates, and Junior Associate (Level 1-4)

[3] Includes Summer Associate, Interns, Paralegals, Legal Analyst, Research Analyst, and Electronic Discovery

* Includes No Charge entries on various projects. No Charge entries were included on the fee applications with a $0 rate.

** Includes non-BK work of BK timekeepers and all work of other domestic timekeepers, excluding litigation matters and all write-offs (bills or collections less than 60% of standard rates).

4864-9289-9360 v.2

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

——————————————————————x
:
In re                                              :          Chapter 11
:
Kumtor Gold Company CJSC and Kumtor Operating      :          Case No. 21-11051 (LGB)
Company CJSC,[1]                                    :
:          Jointly Administered
:
Debtors.                     :
——————————————————————x

## FINAL APPLICATION OF SULLIVAN & CROMWELL LLP AS COUNSEL TO THE DEBTORS FOR FINAL APPROVAL AND ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM JUNE 1, 2021 THROUGH AND INCLUDING THE DATE OF DISMISSAL OF THESE CHAPTER 11 CASES[2]

Sullivan & Cromwell LLP ("S&C"), counsel for Kumtor Gold Company CJSC

and Kumtor Operating Company CJSC (collectively, the "Debtors"), hereby submits this final

application (this "Application") pursuant to sections 330 and 331 of title 11 of the United States

Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code"), rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-1 of the Local Bankruptcy Rules for

the Southern District of New York (the "Local Rules"), the Amended Guidelines for Fees and

Disbursements for Professionals in the Southern District of New York (as updated June 17,

2016) (the "Local Guidelines") and the *Order (A) Establishing Procedures for Monthly*

*Compensation and Reimbursement of Expenses of Professionals and (B) Authorizing Certain*

*Limited Redactions and Anonymized Information* [D.I. 125] (the "Interim Compensation Order")

---

[1]    The Debtors' corporate headquarters is located at 24 Ibraimova Street, 720001, Bishkek, the Kyrgyz Republic.

[2]    This Application requests final approval and allowance of compensation for services rendered and reimbursement of expenses incurred from June 1, 2021 through and including the date of dismissal of these Chapter 11 Cases.  The Debtors anticipate the dismissal of these Chapter 11 Cases to be in August 2022.  This Application includes hours, amounts, time entry detail and expenses from June 1, 2021 through and including June 30, 2022 and an estimate of hours and amounts through the anticipated dismissal of these Chapter 11 Cases.

4864-9289-9360 v.2

for:  (a) final approval and allowance of compensation for professional services rendered from June 1, 2021 through and including the date of dismissal of these Chapter 11 Cases (the "Fee Period") and (b) reimbursement of actual and necessary expenses incurred during the Fee Period. In support of this Application, S&C respectfully states as follows:

### Background

1.      Each of the Debtors is a Kyrgyz Closed Joint Stock Company, with their headquarters located in Bishkek, Kyrgyz Republic.  The principal business of the Debtors is to operate and develop the Kumtor gold mine located in the Tian Shen mountains of Central Asia.

2.      On May 31, 2021 (the "Petition Date"), each of the Debtors filed with the United States Bankruptcy Court for the Southern District of New York (the "Court") a voluntary petition for relief under the Bankruptcy Code.  On June 4, 2021, each Debtor filed an amended voluntary petition to correct the name of each Debtor.  Each Debtor is a debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No creditors' committee, trustee or examiner has been appointed in the Debtors' chapter 11 cases ("Chapter 11 Cases").  Joint administration of these Chapter 11 Cases was authorized by the Court by entry of an order on June 8, 2021 [D.I. 16].

3.      Additional factual background relating to the Debtors' businesses and the commencement of these Chapter 11 Cases is set forth in detail in the *Declaration of Daniel Desjardins in Support of the Debtors' Chapter 11 Petitions and First Day Pleadings* [D.I. 9] and *Supplemental Declaration of Daniel Desjardins in Support of the Debtors' Chapter 11 Petitions and First Day Pleadings* [D.I. 26].

4.      As this Court is aware, after months of arm's-length negotiations, the Debtors' parent company, Centerra Gold Inc. ("Centerra"), and, effective as of the Closing Date,

4864-9289-9360 v.2

the Debtors, reached an agreement with the Kyrgyz Republic and Kyrgyzaltyn JSC

("Kyrgyzaltyn"), a company wholly owned by the Kyrgyz Republic and Centerra's largest

shareholder.  On April 4, 2022, the government of the Kyrgyz Republic, Kyrgyzaltyn and

Centerra executed the Global Arrangement Agreement (the "Global Arrangement Agreement")

to effect a clean, certain and timely separation of Centerra from Kyrgyzaltyn and the Kyrgyz

Republic through, among other things, the transfer by Centerra of ownership of the Debtors to

Kyrgyzaltyn and the effective resolution of all outstanding disputes among the parties.

Simultaneous with the filing of this Application, the Debtors also filed a motion to voluntarily

dismiss these Chapter 11 Cases subject to, and effective as of, the Closing Date of the Global

Arrangement Agreement.

## Jurisdiction

5.      The Court has jurisdiction to consider this Application pursuant to 28

U.S.C. §§ 157 and 1334.  The matter is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue

is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  The statutory predicates for the relief

requested herein are sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 and

Local Bankruptcy Rule 2016-1.

## Summary of Professional Compensation and Reimbursement of Expenses Requested

6.      This Application has been prepared in accordance with sections 330 and

331 of the Bankruptcy Code, the Bankruptcy Rules, the Interim Compensation Order, Local Rule

2016-1(c), the *Bankruptcy Court's Amended Guidelines for Fees and Disbursements for*

*Professionals in the Southern District of New York Bankruptcy Cases* (Bankr. S.D.N.Y. Jan. 29,

2013) (the "Amended Guidelines") and the U.S. Trustee Guidelines for Reviewing Applications

for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in

Larger Chapter 11 Cases, effective November 1, 2013 (the "UST Guidelines" and, together with the Local Guidelines and the Amended Guidelines, the "Guidelines").

7.    This Application requests final approval and allowance of compensation for services rendered and reimbursement of expenses incurred during the Fee Period from June 1, 2021 through and including the date of dismissal of these Chapter 11 Cases.  The Debtors anticipate the dismissal of these Chapter 11 Cases to be in early July 2022.  This Application includes hours, amounts, time entry detail and expenses from June 1, 2021 through and including June 30, 2022.  The total compensation for professional services rendered by S&C, as counsel to the Debtors up to and including June 30, 2022 is $6,732,455.02 and the total actual and necessary expenses incurred by S&C up to and including June 30, 2022 is $154,873.92.  S&C estimates the total compensation for professional services of approximately $150,000 and total expenses of approximately $2,500 from July 1, 2022 through the date of dismissal of these Chapter 11 Cases.

8.    Pursuant to the Interim Compensation Order, S&C has previously received payment from the Debtors in the amount of $5,400,348.86, representing 80% of S&C's allowed legal fees for the period from June 1, 2021 to March 31, 2022 ($5,245,632.01) and 100% of the expenses invoiced for the period from June 1, 2021 to March 31, 2022 ($154,716.85).  Other than pursuant to S&C's previous monthly fee statements and previous interim applications, no payment has been made or promised to S&C from any source for services rendered or to be rendered for the Debtors in connection with these Chapter 11 Cases.  There is no agreement or understanding between S&C and any person (other than the partners of S&C) for the sharing of compensation received or to be received for services rendered in these Chapter 11 Cases.

9.    S&C's fees for this Fee Period are in accordance with the agreed-upon

-4-

rates for this period as set forth in the Retention Application.[3]  S&C has not varied its hourly rates based on the geographic location of these Chapter 11 Cases and other than matriculation, this Application does not reflect any increase in S&C's rates since S&C's retention in these Chapter 11 Cases.

10.     From June 1, 2021 through and including June 30, 2022, S&C professionals and paraprofessionals spent an aggregate of 6,859.10 hours performing services for the Debtors in connection with these Chapter 11 Cases, at a blended hourly rate for professionals of $1,245.99.  In addition, S&C voluntarily reduced its fees incurred during the Fee Period through June 30, 2022 by $354,744.75.  These voluntary reductions include extensive research time spent by associates, time spent by personnel assisting the Debtors with certain operational and back office matters, attendance at hearings by certain personnel and paraprofessional time assisting with administrative matters.

11.     S&C's fees for the services rendered in these Chapter 11 Cases during the Fee Period are reasonable and are commensurate with the complexity of the applicable matters and the level of expertise required to best serve the Debtors in connection therewith.  S&C believes that its fees are comparable to the fees charged by other highly skilled practitioners experienced in advising companies in non-bankruptcy cases.

12.     Certain S&C professionals only charged a small number of hours to the Debtors for services rendered during the Fee Period.  In certain of these instances, the S&C

---

[3]    S&C does not ordinarily determine its fees solely on the basis of hourly rates.  Instead, S&C ordinarily bases the fee for its services on all the factors prescribed by Rule 1.5(a) of the New York Rules of Professional Conduct, including the firm's contribution to the relevant matter, the responsibility assumed, the results achieved, the difficulty and complexity of the matter, the amount involved, the experience of, and demands on, the lawyers involved and the fees customarily charged for such matters.  Notwithstanding the foregoing, as set forth in its Retention Application, S&C has agreed that it will charge for services performed during these Chapter 11 Cases on the basis of hourly rates.  The hourly rates used by S&C are the same or less than the rates generally used by S&C when preparing estimates of fees under its normal billing procedures for non-bankruptcy engagements.

professionals provided valuable specialized advice relating to issues such as tax or governmental

relations and the pending arbitration.  In other such instances, the S&C professionals assisted

with electronic discovery or certain discrete tasks that do not require any significant time to gain

familiarity with the case.

13.      In accordance with the Guidelines, S&C prepared budgets (collectively,

the "Budget") and staffing plans (collectively, the "Staffing Plan").  The Budget and Staffing

Plan was approved by the Debtors and set forth estimated fees for the period between June 1,

2021 and June 30, 2022 of between $6,078,000 and $12,228,000.  A comparison of hours and

fees budgeted for each project category to which S&C professionals and paraprofessionals billed

time against the actual hours and fees for which S&C seeks compensation is attached hereto as

Exhibit F.  S&C's actual fees from June 1, 2021 through June 30, 2022 were $6,732,455.02, an

amount that is fairly close to the low-end estimate of fees and well below the high-end estimates

provided by S&C and approved by the Debtors.  For most of the period between June 1, 2021

and June 30, 2022, the Staffing Plan closely approximated the number of S&C professionals and

paraprofessionals that actually worked on the case.

14.      In accordance with the Guidelines, the following Exhibits are annexed to

this Application:

> Exhibit A:  **Certification of James L. Bromley** – certification of James L.
> Bromley in support of the Application regarding compliance with the Local Rules
> and the Local Guidelines.
>
> Exhibit B:  **S&C Professionals Performing Services Through June 30, 2022** – a
> chart setting forth information on the S&C professionals who performed services
> through June 30, 2022, including the hourly billing rates charged for such services
> and the aggregate number of hours expended and fees charged.
>
> Exhibit C:  **Project Code Total Chart** – a specification of aggregate amounts and
> time totals for each project category to which S&C billed through June 30, 2022.

Exhibit D:  **Summary of Disbursements** – a chart detailing the categories of expenses for which compensation is sought.

Exhibit E:  **Budget and Staffing Plan** – S&C's Budget and Staffing Plan through June 30, 2022 as approved by the Debtors.

Exhibit F:  **Budget and Staffing Plan Comparison** – a comparison of hours and fees budgeted for each project category to which S&C professionals and paraprofessionals billed time through June 30, 2022 against the actual hours and fees for which S&C seeks compensation through June 30, 2022.

Exhibit G:  **Customary and Comparable Disclosure**

Exhibit H:  **Time Entries and Narrative Descriptions** – S&C's time entry records by Project Code, recorded in six-minute increments, through June 30, 2022.

Exhibit I:  **Monthly Expense Records** – S&C's disbursement records through June 30, 2022.

## Summary of Professional Services Rendered[4]

15.      In accordance with the recommendations set forth in the Local Guidelines and the UST Guidelines, S&C has structured its time records using an internal system of Project Codes.  The following descriptions provide a summary of the primary services rendered by S&C during the Fee Period with respect to each Project Code.  Given the scope of the work performed, these summaries do not cover all work performed but instead highlight the major areas of work.

**A.      Asset Analysis and Recovery – Project Code 002**

     Total Fees:  $0.00
     Total Hours: -0-

16.      No time was charged to this category during the Fee Period.

**B.      Asset Disposition – Project Code 003**

     Total Fees:  $0.00
     Total Hours: -0-

---

[4]      The total fees and hours listed for each Project Code are only up to and including June 30, 2022 and do not reflect adjustments per prior discussions with the U.S. Trustee.  The descriptions for services performed under each Project Code, however, include descriptions through the anticipated dismissal of these Chapter 11 Cases.

17.    No time was charged to this category during the Fee Period.

**C.    Assumption and Rejection of Leases and Contracts – Project Code 004**

Total Fees:    $0.00
Total Hours:    -0-

18.    No time was charged to this category during the Fee Period.

**D.    Avoidance Action Analysis – Project Code 005**

Total Fees:    $0.00
Total Hours:    -0-

19.    No time was charged to this category during the Fee Period.

**E.    Business Operations – Project Code 006**

Total Fees:    $182,069.00
Total Hours:    160.30

20.    During the Fee Period, S&C professionals assisted the Debtors with issues relating to the Debtors' vendors, suppliers and customers, including communications with all of these parties regarding the commencement and status of these Chapter 11 Cases.

21.    S&C professionals also assisted the Debtors with opening a new debtor-in-possession bank account such that the Debtors can access and utilize their existing cash on hand. This category also includes time spent by S&C professionals addressing issues regarding return of goods and goods in transit—preparing, filing and obtaining court approval of a motion and accompanying declaration to direct the return of goods.

**F.    Case Administration – Project Code 007**

Total Fees:    $230,756.00
Total Hours:    180.80

22.    S&C professionals have devoted organizational and administrative efforts to facilitating a cost-effective administration of the Debtors' estates in chapter 11.  Throughout

-8-

these cases, S&C has worked to coordinate efficiently internally, with the Debtors and with the

Debtors' other professionals to ensure these complex cases proceed efficiently. This category

also includes time spent performing certain administrative tasks, including preparing agendas for

hearings.

23.       Additionally, S&C professionals have recurring calls among the S&C

team and with the Debtors to provide case updates and discuss ongoing workstreams to ensure

that the Debtors' needs are being addressed in an efficient and timely manner.

**G.       Claims Administration and Objections – Project Code 008**

Total Fees:     $53,235.00
Total Hours:   54.60

24.       During the Fee Period, S&C professionals prepared and filed a motion

seeking to establish deadlines to file proofs of claims against the Debtors.

25.       S&C professionals also reviewed a motion filed by C.H. Robinson

Worldwide, Inc. for allowance and payment of an administrative expense claim [D.I. 268]. S&C

professionals discussed with counsel to C.H. Robinson Worldwide regarding the treatment of the

asserted claim and agreed to an adjournment of the motion to allow the parties to consensually

resolve the claim.

**H.       Corporate Governance and Board Matters – Project Code 009**

Total Fees:     $125,916.00
Total Hours:   121.00

26.       This category contains all matters related to the Debtors' corporate

governance, including preparing materials for and attending the Debtors' board meetings.

During the Fee Period, S&C professionals also advised on board and corporate authority issues

and assisted the Debtors with the retention of an independent director and provided subsequent

case updates to the independent director.

-9-

I.      **Employee Benefits and Pensions – Project Code 010**

        Total Fees:    $6,137.00
        Total Hours:   4.60

27.     S&C professionals consulted the Debtors regarding certain employee matters and related payment issues.

J.      **Employment and Fee Applications (S&C) – Project Code 011**

        Total Fees:    $403,375.00
        Total Hours:   477.70

28.     During the Fee Period, S&C spent time seeking and obtaining approval of S&C's retention.  S&C professionals drafted and filed the S&C retention application and responded to and presented argument in support of S&C's retention at the July 29, 2021 hearing. S&C also engaged in discussions with the U.S. Trustee and, at their request, prepared and filed additional declarations in support of S&C's retention.

29.     During the Fee Period, S&C prepared and filed eleven monthly fee statements and three interim fee applications in accordance with the Interim Compensation Order.  Time spent in this category also included confidentiality review of time entries for the monthly fee statements.

K.      **Employment and Fee Application (Others) – Project Code 012**

        Total Fees:    $47,702.50
        Total Hours:   52.10

30.     During the Fee Period, S&C professionals assisted the Debtors with the retention application of Bankruptcy Management Solutions, Inc. d/b/a Stretto ("Stretto"), the Debtors' administrative advisor and claims and noticing agent.  This included time drafting and revising Stretto's retention application, as well as the supplemental declarations filed in support thereof.  Additionally, S&C assisted Stretto and Young Conaway Stargatt & Taylor, LLP with

-10-

finalizing and filing their monthly fee statements and interim fee applications.

**L.    Financing and Cash Collateral – Project Code 013**

> Total Fees:    $60,403.00
> Total Hours:   49.60

31.    S&C professionals communicated with the Debtors, their banks and representatives of the U.S. Trustee's office regarding the operation and maintenance of the Debtors' bank accounts and cash management system.  S&C professionals also facilitated discussions with the Debtors and co-counsel regarding postpetition financing, the debtor-in-possession financing credit facility and payment of quarterly fees to the U.S. Trustee.

**M.    Other Litigation – Project Code 014**

> Total Fees:    $1,402,254.50
> Total Hours:   1,312.10

32.    During the Fee Period, S&C professionals assisted the Debtors with the preparation and commencement of an adversary proceeding and the preparation and filing of two related motions for violations of the automatic stay against the Kyrgyz Republic.  In connection therewith, S&C professionals drafted and filed court pleadings and prepared for status conferences and related hearings.  S&C professionals also spent time attempting to serve the Kyrgyz Republic with the complaint and related filings.

33.    Additionally, during the Fee Period, S&C professionals assisted the Debtors with responding to the Kyrgyz Republic's motion for leave to appeal the Court's July 20, 2021 order that the Kyrgyz Republic violated the automatic stay.  S&C professionals conducted research and drafted and filed an opposition to the motion.

34.    During the Fee Period, S&C spent time preparing for, researching and preparing the opposition to the Kyrgyz Republic's motion to dismiss.  S&C professionals spent time researching jurisdictional and sovereign immunity issues, drafting memoranda and outlines

-11-

of responsive arguments and drafting and negotiating scheduling and protective orders with the

Kyrgyz Republic and the U.S. Trustee.

### N.    Meetings and Communications with Creditors – Project Code 015

Total Fees:    $29,323.00
Total Hours:    28.40

35.    This category includes time spent advising and assisting the Debtors with

communications with creditors regarding the automatic stay and other case inquiries.

### O.    Non-Working Travel – Project Code 016

Total Fees:    $0.00
Total Hours:    -0-

36.    No time was charged to this category during the Fee Period.

### P.    Plan and Disclosure Statement – Project Code 017

Total Fees:    $82,002.50
Total Hours:    79.20

37.    During the Fee Period, S&C professionals drafted, filed and obtained court

approval of, a motion to extend the Debtors' exclusive period to file, and solicit votes on, a

chapter 11 plan.  S&C also drafted and filed a notice of presentment to further extend the

Debtors' exclusivity.

### Q.    Relief From Stay and Adequate Protection – Project Code 018

Total Fees:    $0.00
Total Hours:    -0-

38.    No time was charged to this category during the Fee Period.

### R.    Tax – Project Code 019

Total Fees:    $0.00
Total Hours:    -0-

39.    No time was charged to this category during the Fee Period.

S.      **Valuation – Project Code 020**

Total Fees:     $0.00
Total Hours:    -0-

40.      No time was charged to this category during the Fee Period.

T.      **Discovery – Project Code 021**

Total Fees:     $3,313,755.00
Total Hours:    2,842.00

41.      This category includes time spent by S&C professionals preparing for and engaging in discovery in connection with the Kyrgyz Republic's motion to dismiss.  With respect to the document discovery, S&C (i) prepared and served document requests and responses and objections to the Kyrgyz Republic's document requests, (ii) reviewed documents received in response to the Debtors' document requests, (iii) prepared and served the Debtors' first set of interrogatories to the Kyrgyz Republic and reviewed the Kyrgyz Republic's related responses and objections, and (iv) had numerous meet and confers with counsel to the Kyrgyz Republic.

42.      S&C professionals also defended and took multiple depositions.  In connection with these depositions, S&C professionals spent time with the Debtors' representatives and other advisors in preparation for their depositions, including time spent preparing outlines, preparing witnesses and organizing relevant documents.

43.      In connection with the ongoing discovery, S&C professionals also prepared and filed letters with, and attended status conferences, before the Court.

U.      **Hearings – Project Code 022**

Total Fees:     $175,748.50
Total Hours:    114.90

44.      This category includes time spent by S&C professionals preparing for and

-13-

participating in hearings held before the Court during the Fee Period.  These include, among

others, the first day hearing on June 8, 2021, the second day hearings on July 15, 2021 and July

29, 2021, a hearing in the adversary proceeding on July 19, 2021, the monthly omnibus hearings,

various discovery status conferences and the hearing on the motion to voluntarily dismiss these

Chapter 11 Cases.

### V.    First and Second Day Motions – Project Code 023

Total Fees:    $426,599.00
Total Hours:   421.30

45.    This category includes time spent by S&C professionals preparing and

obtaining Court approval of the first and second day motions following the commencement of

these Chapter 11 Cases.  Shortly after the Petition Date, S&C professionals filed first day

motions seeking authority to, among other things, jointly administer these Chapter 11 Cases, file

a consolidated list of creditors in lieu of a creditor matrix, and extend the deadline to file the

Debtors' schedules of assets and liabilities and statements of financial affairs.

46.    S&C professionals and paraprofessionals drafted and filed the second day

motions including, among others, to lift the automatic stay to allow the arbitrations to proceed

and to approve procedures for compensation of retained professionals.  In connection with the

first and second day motions, S&C worked with and negotiated with the U.S. Trustee.

### W.    Claims Investigations – Project Code 024

Total Fees:    $0.00
Total Hours:   0.00

47.    No time was charged to this category during the Fee Period.

### X.    Lien Investigation – Project Code 025

Total Fees:    $0.00
Total Hours:   0.00

48.    No time was charged to this category during the Fee Period.

**Y.    Schedules, SOFAs and Reporting – Project Code 026**

Total Fees:    $148,146.50
Total Hours:    152.00

49.    S&C professionals reviewed and advised on the Debtors' monthly operating reports filed during the Fee Period.  S&C professionals also worked closely with the Debtors' other advisors to prepare and file the Debtors' statements of financial affairs and schedules of assets and liabilities.

**Z.    Other Motions/Applications – Project Code 027**

Total Fees:    $110,254.50
Total Hours:    100.50

50.    During the Fee Period, S&C professionals spent time working on issues relating to recognition of these Chapter 11 Cases in other jurisdictions and issues relating to a potential settlement. Additionally, S&C professionals spent time drafting the motion to voluntarily dismiss these Chapter 11 Cases, and discussing the same with counsel to the Kyrgyz Republic.

**AA.    Time Entry Review – Project Code 028**

Total Fees:    $0.00
Total Hours:    697.90

51.    This category includes time spent reviewing the time entries recorded by S&C professionals to ensure accuracy, clarity and consistency.  No fees are billed to this project code.

**BB.    Budgeting (Case) – Project Code 029**

Total Fees:    $12,796.00
Total Hours:    10.10

-15-

52.     This category includes time spent preparing the Debtors' monthly budgets and staffing plans.

### The Requested Compensation and Expense Reimbursement Should Be Allowed

53.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of Section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed under Section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and . . . reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1)(A), (B).

54.     Section 330 of the Bankruptcy Code also sets forth the criteria for determining the amount of reasonable compensation to be awarded to such a professional:

In determining the amount of reasonable compensation to be awarded to . . . [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including --

(A)     the time spent on such services;

(B)     the rates charged for such services;

(C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

-16-

55.      S&C respectfully submits that the services for which it seeks compensation and the expenditures for which it seeks reimbursement pursuant to this Application were necessary for and beneficial to the Debtors' administration of their estates and their reorganization efforts.  The expenditures for which S&C seeks reimbursement are consistent with expenses that are customarily charged by S&C to non-bankruptcy clients.  S&C has worked diligently to anticipate and respond to the Debtors' needs in these Chapter 11 Cases, and respectfully submits that the services and expenditures described in this Application were necessary to, and in the best interests of, the Debtors' estates and creditors.  S&C further submits that the services its professionals and paraprofessionals provided to the Debtors were performed economically, effectively and efficiently.  The services provided by S&C were consistently performed in a timely manner commensurate with the complexity, importance, novelty and nature of the issues involved, and led to a successful resolution between the Debtors and the Kyrgyz Republic to voluntarily dismiss these Chapter 11 Cases.  Accordingly, S&C respectfully submits that the compensation and reimbursement of expenses requested herein is reasonable and economical in light of the nature, extent and value of such services to the Debtors, their estates and all parties-in-interest.

## Notice

56.      No creditors' committee has been appointed in these Chapter 11 Cases. Notice of this Application has been provided to:  (a) the U.S. Trustee; (b) the parties identified on the Debtors' consolidated list of 30 largest unsecured creditors and (c) to the extent not listed herein, those parties requesting notice pursuant to Bankruptcy Rule 2002.  The Debtors submit that, in light of the nature of the relief requested, no other or further notice of the Application need be provided.

**No Prior Request**

57.    No prior application for the relief requested herein has been made to this

or any other Court.

**Conclusion**

WHEREFORE, S&C respectfully requests that the Court enter an order:

(a) approving and allowing S&C's compensation for professional services rendered and

reimbursement of actual and necessary expenses incurred during the Fee Period and (b) granting

such other and further relief as the Court deems appropriate.


Dated:  July 6, 2022                     /s/ James L. Bromley
        New York, NY                     James L. Bromley
                                         SULLIVAN & CROMWELL LLP
                                         125 Broad Street
                                         New York, NY  10004
                                         Telephone:    (212) 558-4000
                                         Facsimile:    (212) 558-3588
                                         E-mail:        bromleyj@sullcrom.com

                                         *Counsel to the Debtors*

**<u>Exhibit A</u>**

**Certification of James L. Bromley**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

————————————————————————— x
:
In re                                                               :        Chapter 11
:
Kumtor Gold Company CJSC and Kumtor Operating     :        Case No. 21-11051 (LGB)
Company CJSC,[1]                                                :
:         Jointly Administered
Debtors.       :
————————————————————————— x

**CERTIFICATION OF JAMES L. BROMLEY IN SUPPORT OF THE FINAL FEE
APPLICATION OF SULLIVAN & CROMWELL LLP AS COUNSEL TO THE
DEBTORS FOR APPROVAL AND ALLOWANCE OF COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR
THE PERIOD FROM JUNE 1, 2021 THROUGH AND INCLUDING THE DATE OF
DISMISSAL OF THESE CHAPTER 11 CASES**

I, James L. Bromley, under penalty of perjury, declare as follows:

1.      I am a partner in the law firm of Sullivan & Cromwell LLP ("S&C"),

located at 125 Broad Street, New York, New York 10004.  I am a member in good standing of

the Bar of the State of New York.  There are no disciplinary proceedings pending against me.

2.      This certification is made in accordance with the Amended Guidelines for

Fees and Disbursements for Professionals in the Southern District of New York (as updated June

17, 2016) (the "Local Guidelines"), in respect of S&C's final fee application (the "Application")

for approval and allowance of compensation and reimbursement for services rendered and

expenses incurred for the period of June 1, 2021 through and including the date of dismissal of

these Chapter 11 Cases (the "Fee Period").

3.      In accordance with section B(1) of the Local Guidelines, I certify that

(i) I have read the Application; (ii) to the best of my knowledge, information and belief formed

---

[1]      The Debtors' corporate headquarters is located at 24 Ibraimova Street, 720001, Bishkek, the Kyrgyz Republic.

4864-9289-9360 v.2

after reasonable inquiry, the fees and disbursements sought in the Application fall within the

Local Guidelines; (iii) although S&C does not normally charge clients based on hourly rates,

with the exception of fees prohibited by the Guidelines, the fees sought in the Application are

billed at rates that are the same (or less than) the rates customarily used by S&C when preparing

estimates of fees under its normal billing procedures for non-bankruptcy engagements and (iv) in

providing a reimbursable service it is S&C's policy, and S&C makes reasonable efforts to

ensure, that it does not make a profit on that service regardless of whether the service is

performed by S&C directly or through a third party.

4.      In accordance with section B(2) of the Local Guidelines, I certify that

S&C has provided statements of its fees and disbursements during the Fee Period to the Debtors

and the Office of the United States Trustee for the Southern District of New York (the "U.S.

Trustee") in accordance with the Local Guidelines and the Interim Compensation Order.

5.      In accordance with section B(3) of the Local Guidelines, I certify that

copies of the Application will be provided to the Debtors and the U.S. Trustee, and the Debtors

have approved the requested compensation and expense reimbursement.

6.      S&C responds to the questions in section C(5) of the UST Guidelines as

follows:

    a.  **Question**: Did you agree to any variations from, or alternatives to, your

standard or customary billing rates, fees or terms for services pertaining to

this engagement that were provided during the application period?  If so,

please explain.

**Response**: No.  Although S&C does not normally charge clients based on

hourly rates, with the exception of fees prohibited by the Guidelines, the

fees sought in the Application are billed at rates that are the same (or less than) the rates customarily used by S&C when preparing estimates of fees under its normal billing procedures for non-bankruptcy engagements.

b.  **Question**: If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Response**: The fees sought in this fee application were not higher than the fees budgeted for the time period covered by this fee application.

c.  **Question**: Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Response**: No.

d.  **Question**: Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.) If so, please quantify by hours and fees.

**Response**: No. As stated in the Application, no fees are billed for time spent under the "Time Entry Review" project code.

e.  **Question**: Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

**Response**: Yes, 41 hours; $51,995.50 were billed during the Fee Period up to and including June 30, 2022.

f.   **Question**: If the fee application includes any rate increases since retention:

(i) Did your client review and approve those rate increases in advance?

(ii) Did your client agree when retain timekeeping the law firm to accept all future rate increases?  If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

**Response**: Other than matriculation, the Application does not reflect any increase in S&C's rates since S&C's retention in these chapter 11 cases.

Dated:   July 6, 2022                              */s/ James L. Bromley*
                                                   James L. Bromley
                                                   Sullivan & Cromwell LLP

**Exhibit B**

**S&C Professionals Performing Services Through June 30, 2022**

| Timekeeper Name | Title | Practice Group | Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Partner 1 | Partner | GP | 1990 | $1,825.00 | 447.70 | $817,052.50 |
| Partner 2 | Partner | Litigation | 2009 | $1,725.00 | 73.10 | $126,097.50 |
| Partner 3 | Partner | Litigation | 1986 | $1,825.00 | 38.50 | $70,262.50 |
| Partner 4 | Partner | GP | 1987 | $1,825.00 | 52.00 | $94,900.00 |
| Partner 5 | Partner | Litigation | 1985 | $1,825.00 | 1.20 | $2,190.00 |
| Partner 6 | Partner | Litigation | 2004 | $1,825.00 | 9.90 | $18,067.50 |
| Partner 7 | Partner | Litigation | 2006 | $1,800.00 | 1.00 | $1,800.00 |
| Partner 8 | Partner | Litigation | 1983 | $1,825.00 | 0.40 | $730.00 |
| Partner 9 | Partner | GP | 1992 | $1,825.00 | 0.30 | $547.50 |
| **Partner Total** | | | | | **624.10** | **$1,131,647.50** |
| Special Counsel 1 | Special Counsel | GP | 2009 | $1,630.00 | 611.80 | $997,234.00 |
| **Special Counsel Total** | | | | | **611.80** | **$997,234.00** |
| Associate 1 | Associate | GP | 2020 | $835.00 | 178.90 | $149,381.50 |
| Associate 1 | Associate | GP | 2020 | $1,050.00 | 9.30 | $9,765.00 |
| Associate 2 | Associate | Litigation | in process | $685.00 | 31.50 | $21,577.50 |
| Associate 3 | Associate | Litigation | 2019 | $1,155.00 | 18.90 | $21,829.50 |
| Associate 3 | Associate | Litigation | 2019 | $1,195.00 | 0.70 | $836.50 |
| Associate 4 | Associate | GP | 2016 | $1,225.00 | 352.30 | $431,567.50 |
| Associate 5 | Associate | GP | 2019 | $835.00 | 91.00 | $75,985.00 |
| Associate 5 | Associate | GP | 2019 | $1,050.00 | 16.90 | $17,745.00 |
| Associate 6 | Associate | Litigation | 2018 | $1,155.00 | 384.60 | $444,213.00 |
| Associate 6 | Associate | Litigation | 2018 | $1,195.00 | 295.20 | $352,764.00 |
| Associate 7 | Associate | GP | 2015 | $835.00 | 8.90 | $7,431.50 |
| Associate 8 | Associate | GP | 2015 | $1,225.00 | 66.40 | $81,340.00 |
| Associate 9 | Associate | GP | 2021 | $685.00 | 67.20 | $46,032.00 |
| Associate 9 | Associate | GP | 2021 | $835.00 | 24.50 | $20,457.50 |
| Associate 10 | Associate | GP | 2021 | $685.00 | 245.20 | $167,962.00 |
| Associate 10 | Associate | GP | 2021 | $835.00 | 113.20 | $94,522.00 |
| Associate 11 | Associate | Litigation | 2012 | $1,225.00 | 13.50 | $16,537.50 |
| Associate 12 | Associate | Litigation | 2015 | $1,225.00 | 267.70 | $327,932.50 |
| Associate 13 | Associate | Litigation | 2013 | $1,225.00 | 513.60 | $629,160.00 |
| Associate 14 | Associate | Litigation | 2017 | $1,155.00 | 1.00 | $1,155.00 |
| Associate 15 | Associate | Litigation | 2017 | $1,195.00 | 95.10 | $113,644.50 |
| Associate 15 | Associate | Litigation | 2017 | $1,225.00 | 110.70 | $135,607.50 |
| Associate 16 | Associate | Litigation | 2019 | $1,050.00 | 324.90 | $341,145.00 |
| Associate 16 | Associate | Litigation | 2019 | $1,155.00 | 759.50 | $877,222.50 |
| Associate 17 | Associate | Litigation | 2014 | $1,225.00 | 1.10 | $1,347.50 |

| Timekeeper Name | Title | Practice Group | Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Trainee Solicitor 1 | Trainee Solicitor | GP | 2021 | $400.00 | 2.80 | $1,120.00 |
| **Associate Total** | | | | | **3,994.60** | **$4,388,281.50** |
| **Lawyers Total** | | | | | **5,230.50** | **$6,517,163.00** |
| Summer Associate/Intern 1 | Summer Associate/Intern | | | $0.00* | 67.5 | $0.00 |
| Summer Associate/Intern 2 | Summer Associate/Intern | | | $0.00* | 15.20 | $0.00 |
| Summer Associate/Intern 3 | Summer Associate/Intern | | | $0.00* | 56.00 | $0.00 |
| Summer Associate/Intern 4 | Summer Associate/Intern | | | $0.00* | 2.50 | $0.00 |
| Summer Associate/Intern 5 | Summer Associate/Intern | | | $0.00* | 32.80 | $0.00 |
| Legal Analyst 1 | Legal Analyst – Litigation | | | $400.00 | 65.30 | $26,120.00 |
| Legal Analyst 2 | Legal Analyst – Discovery | | | $400.00 | 4.70 | $1,880.00 |
| Legal Analyst 3 | Legal Analyst – Litigation | | | $400.00 | 2.10 | $840.00 |
| Legal Analyst 4 | Legal Analyst – Litigation | | | $400.00 | 0.10 | $40.00 |
| Legal Analyst 5 | Legal Analyst – Discovery | | | $400.00 | 0.80 | $320.00 |
| Legal Analyst 6 | Legal Analyst – Litigation | | | $400.00 | 53.50 | $21,400.00 |
| Electronic Discovery 1 | Electronic Discovery | | | $400.00 | 17.10 | $6,840.00 |
| Electronic Discovery 2 | Electronic Discovery | | | $400.00 | 30.10 | $12,040.00 |
| Electronic Discovery 3 | Electronic Discovery | | | $400.00 | 5.80 | $2,320.00 |
| Electronic Discovery 4 | Electronic Discovery | | | $400.00 | 12.40 | $4,960.00 |
| Electronic Discovery 5 | Electronic Discovery | | | $400.00 | 50.20 | $20,080.00 |
| Electronic Discovery 6 | Electronic Discovery | | | $400.00 | 0.30 | $120.00 |
| Electronic Discovery 7 | Electronic Discovery | | | $400.00 | 16.20 | $6,480.00 |
| Electronic Discovery 8 | Electronic Discovery | | | $400.00 | 0.10 | $40.00 |
| Electronic Discovery 9 | Electronic Discovery | | | $400.00 | 2.00 | $800.00 |

4864-9289-9360 v.2

| Timekeeper Name | Title | Practice Group | Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Electronic Discovery 10 | Electronic Discovery | | | $400.00 | 1.10 | $440.00 |
| Electronic Discovery 11 | Electronic Discovery | | | $400.00 | 1.10 | $440.00 |
| Electronic Discovery 12 | Electronic Discovery | | | $400.00 | 1.20 | $480.00 |
| Electronic Discovery 13 | Electronic Discovery | | | $400.00 | 6.10 | $2,440.00 |
| Electronic Discovery 14 | Electronic Discovery | | | $400.00 | 1.40 | $560.00 |
| Law Clerk 1 | Law Clerk | | | $400.00 | 19.70 | $7,880.00 |
| Paralegal 1 | Paralegal | | | $0.00* | 285.50 | $0.00 |
| Paralegal 1 | Paralegal | | | $375.00 | 191.80 | $71,925.00 |
| Paralegal 2 | Paralegal | | | $0.00* | 412.40 | $0.00 |
| Paralegal 2 | Paralegal | | | $375.00 | 181.70 | $68,137.50 |
| Paralegal 2 | Paralegal | | | $400.00 | 69.10 | $27,640.00 |
| Paralegal 3 | Paralegal | | | $400.00 | 4.60 | $1,840.00 |
| Paralegal 4 | Paralegal | | | $400.00 | 0.60 | $240.00 |
| Paralegal 5 | Paralegal | | | $375.00 | 0.80 | $300.00 |
| Paralegal 6 | Paralegal | | | $400.00 | 4.80 | $1,920.00 |
| Paralegal 7 | Paralegal | | | $375.00 | 0.50 | $187.50 |
| Paralegal 8 | Paralegal | | | $400.00 | 0.70 | $280.00 |
| Research Librarian 1 | Research Librarian | | | $400.00 | 3.40 | $1,360.00 |
| Research Librarian 2 | Research Librarian | | | $400.00 | 1.50 | $600.00 |
| Research Librarian 3 | Research Librarian | | | $400.00 | 2.10 | $840.00 |
| Research Librarian 4 | Research Librarian | | | $400.00 | 1.90 | $760.00 |
| Research Librarian 5 | Research Librarian | | | $400.00 | 1.90 | $760.00 |
| **Non Legal Personnel Total:** | | | | | **1,628.60** | **$293,310.00** |
| **GRAND TOTAL THROUGH JUNE 30, 2022** | | | | | **6,859.10** | **$6,810,473.00** |
| **AGREED ADJUSTMENTS WITH U.S. TRUSTEE** | | | | | | **-$78,017.98** |
| **UPDATED GRAND TOTAL THROUGH JUNE 30, 2022** | | | | | | **$6,732,455.02** |

* Zero rate appears wherever no fee was charged for work.

**Exhibit C**

**Project Code Total Chart Through June 30, 2022**

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 002 | ASSET ANALYSIS AND RECOVERY | - | $0.00 |
| 003 | ASSET DISPOSITION | - | $0.00 |
| 004 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | - | $0.00 |
| 005 | AVOIDANCE ACTION ANALYSIS | - | $0.00 |
| 006 | BUSINESS OPERATIONS | 160.30 | $182,069.00 |
| 007 | CASE ADMINISTRATION | 180.80 | $230,756.00 |
| 008 | CLAIMS ADMINISTRATION AND OBJECTIONS | 54.60 | $53,235.00 |
| 009 | CORPORATE GOVERNANCE AND BOARD MATTERS | 121.00 | $125,916.00 |
| 010 | EMPLOYEE BENEFITS AND PENSIONS | 4.60 | $6,137.00 |
| 011 | EMPLOYMENT AND FEE APPLICATIONS (S&C) | 477.70 | $403,375.00 |
| 012 | EMPLOYMENT AND FEE APPLICATIONS (OTHERS) | 52.10 | $47,702.50 |
| 013 | FINANCING AND CASH COLLATERAL | 49.60 | $60,403.00 |
| 014 | OTHER LITIGATION | 1,312.10 | $1,402,254.50 |
| 015 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 28.40 | $29,323.00 |
| 016 | NON-WORKING TRAVEL | - | $0.00 |
| 017 | PLAN AND DISCLOSURE STATEMENT | 79.20 | $82,002.50 |
| 018 | RELIEF FROM STAY AND ADEQUATE PROTECTION | - | $0.00 |
| 019 | TAX | - | $0.00 |
| 020 | VALUATION | - | $0.00 |
| 021 | DISCOVERY | 2,842.00 | $3,313,755.00 |
| 022 | HEARINGS | 114.90 | $175,748.50 |
| 023 | FIRST AND SECOND DAY MOTIONS | 421.30 | $426,599.00 |
| 024 | CLAIMS INVESTIGATION | - | $0.00 |
| 025 | LIEN INVESTIGATION | - | $0.00 |
| 026 | SCHEDULES, SOFAS AND REPORTING | 152.00 | $148,146.50 |
| 027 | OTHER MOTIONS/APPLICATIONS | 100.50 | $110,254.50 |
| 028 | TIME ENTRY REVIEW | 697.90 | $0.00 |
| 029 | BUDGETING | 10.10 | $12,796.00 |
| **TOTAL THROUGH JUNE 30, 2022** | | **6,859.10** | **$6,810,473.00** |
| **AGREED ADJUSTMENTS WITH U.S. TRUSTEE** | | | **-$78,017.98** |
| **UPDATED TOTAL THROUGH JUNE 30, 2022** | | | **$6,732,455.02** |

**Exhibit D**

**Summary of Disbursements Through June 30, 2022**

| Disbursement Summary | |
|---|---|
| **Description** | **Amount** |
| Repro - B&W Copies | $3,944.90 |
| Repro - Color Copies | $963.50 |
| Repro - Binding | $11.08 |
| Telephonic Court Appearance | $591.19 |
| Local Transportation | $2,859.55 |
| Meals - Overtime | $1,980.00 |
| Conference Room Dining | $268.17 |
| Delivery Services | $1,001.18 |
| Transcripts | $5,456.45 |
| Filing Fees | $6,289.00 |
| Vendor Disbursements | $64,659.67 |
| Deposition Disbursements | $66,950.85 |
| **TOTAL THROUGH JUNE 30, 2022** | **$154,975.54** |
| **AGREED ADJUSTMENTS WITH U.S. TRUSTEE** | **-$101.62** |
| **UPDATED TOTAL THROUGH JUNE 30, 2022** | **$154,873.92** |

**Exhibit E**

**Budget and Staffing Plan Through June 30, 2022**

| Code | Project Category | Estimated Hours | | Estimated Fees | |
|---|---|---|---|---|---|
| | | *Low* | *High* | *Low* | *High* |
| 002 | Asset Analysis and Recovery | 0 | 70 | $0.00 | $84,000.00 |
| 003 | Asset Disposition | 0 | 50 | $0.00 | $60,000.00 |
| 004 | Assumption and Rejection of Leases and Contracts | 0 | 50 | $0.00 | $60,000.00 |
| 005 | Avoidance Action Analysis | 0 | 50 | $0.00 | $60,000.00 |
| 006 | Business Operations | 220 | 375 | $264,000.00 | $450,000.00 |
| 007 | Case Administration | 320 | 500 | $384,000.00 | $600,000.00 |
| 008 | Claims Administration and Objections | 40 | 165 | $48,000.00 | $198,000.00 |
| 009 | Corporate Governance and Board Matters | 105 | 230 | $126,000.00 | $276,000.00 |
| 010 | Employee Benefits and Pensions | 0 | 100 | $0.00 | $120,000.00 |
| 011 | Employment and Fee Applications (S&C) | 265 | 560 | $318,000.00 | $672,000.00 |
| 012 | Employment and Fee Applications (Others) | 150 | 305 | $180,000.00 | $366,000.00 |
| 013 | Financing and Cash Collateral | 100 | 205 | $120,000.00 | $246,000.00 |
| 014 | Other Litigation | 1,475 | 2,460 | $1,770,000.00 | $2,952,000.00 |
| 015 | Meetings and Communications with Creditors | 20 | 110 | $24,000.00 | $132,000.00 |
| 016 | Non-Working Travel | 0 | 0 | $0.00 | $0.00 |
| 017 | Plan and Disclosure Statement | 150 | 460 | $180,000.00 | $552,000.00 |
| 018 | Relief from Stay and Adequate Protection | 20 | 110 | $24,000.00 | $132,000.00 |
| 019 | Tax | 0 | 90 | $0.00 | $108,000.00 |
| 020 | Valuation | 0 | 0 | $0.00 | $0.00 |
| 021 | Discovery | 1,425 | 2,710 | $1,710,000.00 | $3,252,000.00 |
| 022 | Hearings | 210 | 435 | $252,000.00 | $522,000.00 |
| 023 | First and Second Day Motions | 350 | 425 | $420,000.00 | $510,000.00 |
| 024 | Claims Investigation | 20 | 75 | $24,000.00 | $90,000.00 |
| 025 | Lien Investigation | 0 | 0 | $0.00 | $0.00 |
| 026 | Schedules, SOFAs and Reporting | 125 | 260 | $150,000.00 | $312,000.00 |
| 027 | Other Motions/Applications | 70 | 330 | $84,000.00 | $396,000.00 |
| 028 | Time Entry Review | 500 | 1,000 | $0.00 | $0.00 |
| 029 | Budgeting | 0 | 65 | $0.00 | $78,000.00 |
| **TOTAL THROUGH JUNE 30, 2022** | | **5,565** | **11,190** | **$6,078,000.00** | **$12,228,000.00** |

| Category of Timekeeper | Total Number in Category Expected to Work on Matter in Period [1] | Estimated Average Hourly Rate [2] |
|---|---|---|
| Partner | 5 | $1,560.00 |
| Counsel/Special Counsel | 2 | $1,275.00 |
| Associate | 10 | $970.00 |
| Legal Assistant [3] | 5 | $400.00 |
| Research Analyst | 2 | $400.00 |

Notes:
(1)  Estimate is for total number of timekeepers billing any substantial number of hours to matter (not F.T.E.s).
(2)  Actual average hourly rate will vary with seniority of resources, and may be higher for some workstreams than others.
(3)  Includes clerks, legal analysts and eDiscovery professionals.

**Exhibit F**

**Budget and Staffing Plan Comparison Through June 30, 2022**

| Code | Project Category | Estimated Hours | | Actual Hours | Estimated Fees | | Actual Fees |
|------|------------------|-----|------|------|------|------|------|
| | | *Low* | *High* | *Hours Through June 30, 2022* | *Low* | *High* | *Fees Through June 30, 2022* |
| 002 | Asset Analysis and Recovery | 0 | 70 | - | $0.00 | $84,000.00 | $0.00 |
| 003 | Asset Disposition | 0 | 50 | - | $0.00 | $60,000.00 | $0.00 |
| 004 | Assumption and Rejection of Leases and Contracts | 0 | 50 | - | $0.00 | $60,000.00 | $0.00 |
| 005 | Avoidance Action Analysis | 0 | 50 | - | $0.00 | $60,000.00 | $0.00 |
| 006 | Business Operations | 220 | 375 | 160.30 | $264,000.00 | $450,000.00 | $182,069.00 |
| 007 | Case Administration | 320 | 500 | 180.80 | $384,000.00 | $600,000.00 | $230,756.00 |
| 008 | Claims Administration and Objections | 40 | 165 | 54.60 | $48,000.00 | $198,000.00 | $53,235.00 |
| 009 | Corporate Governance and Board Matters | 105 | 230 | 121.00 | $126,000.00 | $276,000.00 | $125,916.00 |
| 010 | Employee Benefits and Pensions | 0 | 100 | 4.60 | $0.00 | $120,000.00 | $6,137.00 |
| 011 | Employment and Fee Applications (S&C) | 265 | 560 | 477.70 | $318,000.00 | $672,000.00 | $403,375.00 |
| 012 | Employment and Fee Applications (Others) | 150 | 305 | 52.10 | $180,000.00 | $366,000.00 | $47,702.50 |
| 013 | Financing and Cash Collateral | 100 | 205 | 49.60 | $120,000.00 | $246,000.00 | $60,403.00 |
| 014 | Other Litigation | 1,475 | 2,460 | 1,312.10 | $1,770,000.00 | $2,952,000.00 | $1,402,254.50 |
| 015 | Meetings and Communications with Creditors | 20 | 110 | 28.40 | $24,000.00 | $132,000.00 | $29,323.00 |
| 016 | Non-Working Travel | 0 | 0 | - | $0.00 | $0.00 | $0.00 |
| 017 | Plan and Disclosure Statement | 150 | 460 | 79.20 | $180,000.00 | $552,000.00 | $82,002.50 |
| 018 | Relief from Stay and Adequate Protection | 20 | 110 | - | $24,000.00 | $132,000.00 | $0.00 |
| 019 | Tax | 0 | 90 | - | $0.00 | $108,000.00 | $0.00 |
| 020 | Valuation | 0 | 0 | - | $0.00 | $0.00 | $0.00 |
| 021 | Discovery | 1,425 | 2,710 | 2,842.00 | $1,710,000.00 | $3,252,000.00 | $3,313,755.00 |
| 022 | Hearings | 210 | 435 | 114.90 | $252,000.00 | $522,000.00 | $175,748.50 |
| 023 | First and Second Day Motions | 350 | 425 | 421.30 | $420,000.00 | $510,000.00 | $426,599.00 |

| 024 | Claims Investigation | 20 | 75 | - | $24,000.00 | $90,000.00 | $0.00 |
| 025 | Lien Investigation | 0 | 0 | - | $0.00 | $0.00 | $0.00 |
| 026 | Schedules, SOFAs and Reporting | 125 | 260 | 152.00 | $150,000.00 | $312,000.00 | $148,146.50 |
| 027 | Other Motions/Applications | 70 | 330 | 100.50 | $84,000.00 | $396,000.00 | $110,254.50 |
| 028 | Time Entry Review | 500 | 1,000 | 697.90 | $0.00 | $0.00 | $0.00 |
| 029 | Budgeting | 0 | 65 | 10.10 | $0.00 | $78,000.00 | $12,796.00 |
| **TOTAL THROUGH JUNE 30, 2022** | | **5,565** | **11,190** | **6,859.10** | **$6,078,000.00** | **$12,228,000.00** | **$6,732,455.02\*** |

**\*** Total reflective of adjustments pursuant to prior discussions with U.S. Trustee.

| Category of Timekeeper | Total Number in Category Expected to Work on Matter in Period [1] | Maximum Number of Persons in Category that Actually Worked on Matter in any Month during Period | Total Number in Category that Actually Worked on Matter in Period |
|---|---|---|---|
| Partner | 5 | 6 | 9 |
| Counsel/Special Counsel | 2 | 1 | 1 |
| Associate | 10 | 15 | 18 |
| Paralegal [2] | 5 | 21 | 34 |
| Research Analyst | 2 | 4 | 5 |

Notes:

[1] Estimate is for total number of timekeepers billing a substantial number of hours to matter.

[2] Includes clerks, legal analysts and eDiscovery professionals.

**Exhibit G**

**Customary and Comparable Disclosure**

| Category | Kumtor Gold Company and Kumtor Operating Company[*] | | Firm[**] | |
|---|---|---|---|---|
| | June 2021 through June 2022 | | Total Firm Bills Allocated to Non-BK General Domestic Timekeepers from January through June 2022 | |
| | Blended Hourly Rate | % of Total Hours | Blended Hourly Rate | % of Total Hours |
| Partner and Counsels [1] | $1,723 | 18% | $1,837 | 30% |
| Associate [2] | $1,099 | 58% | $954 | 63% |
| Non-Lawyer [3] | $180 | 24% | $472 | 7% |
| All Timekeepers Average | $993 | 100% | $1,181 | 100% |

[1] Includes Special Counsel, Of Counsel, Senior Counsel

[2] Includes Senior Associate (Level 5-8), Practice Area Associates, and Junior Associate (Level 1-4)

[3] Includes Summer Associate, Interns, Paralegals, Legal Analyst, Research Analyst, and Electronic Discovery

[*] Includes No Charge entries on various projects. No Charge entries were included on the fee applications with a $0 rate.

[**] Includes non-BK work of BK timekeepers and all work of other domestic timekeepers, excluding litigation matters and all write-offs (bills or collections less than 60% of standard rates).

-4-

4864-9289-9360 v.2

## **Exhibit H**

**Time Entries and Narrative Descriptions Through June 30, 2022**

## Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/2021 | Associate 4 | 0.40 | Correspondence with S&C team re: reclamation trustee fee agreement (.10); review and comment on vendor letter (.30). |
| 06/01/2021 | Associate 6 | 0.70 | Draft vendor letter. |
| 06/02/2021 | Partner 1 | 1.10 | Review and revise vendor letter (.40); correspondence to Associate 4 and Associate 6 re: same (.20); correspondence re: communications issues to Y. Rehman (Debtors), Partner 4 and Associate 4 (.50). |
| 06/03/2021 | Partner 4 | 0.40 | Review and comment on vendor letter (.20); call with Associate 4 re: same (.20). |
| 06/03/2021 | Associate 4 | 0.50 | Review vendor letter (.20); call with Partner 4 re: same (.20); correspondence with S&C team re: same (.10). |
| 06/05/2021 | Associate 4 | 0.40 | Review and revise vendor letter. |
| 06/07/2021 | Associate 4 | 0.50 | Call with Associate 7 re: vendor letter (.10); correspondence with S&C team and Y. Rehman (Debtors) re: same (.20); review and revise same (.20). |
| 06/07/2021 | Associate 7 | 1.20 | Analyze vendor issues (.10); comment on vendor letter (1.0); call with Associate 4 re: same (.10). |
| 06/09/2021 | Partner 4 | 0.10 | Review correspondence with S&C team re: KGC bank accounts. |
| 06/09/2021 | Associate 6 | 0.20 | Review vendor letter. |
| 06/11/2021 | Partner 4 | 0.30 | Follow-up correspondence with Partner 1 re: communications call. |
| 06/11/2021 | Partner 1 | 0.30 | Correspondence with S&C team on press issues re: mine. |
| 06/11/2021 | Special Counsel 1 | 0.50 | Work on vendor communications and related issues. |
| 06/14/2021 | Partner 1 | 0.50 | Call with potential KR counsel. |
| 06/16/2021 | Associate 4 | 0.20 | Correspondence with Y. Rehman (Debtors) re: outreach from vendor counsel. |

## Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/16/2021 | Associate 1 | 0.50 | Coordinate translation of vendor letter. |
| 06/17/2021 | Partner 1 | 0.30 | Correspondence on vendor inquiries with Y. Rehman (Debtors) and S&C team. |
| 06/17/2021 | Associate 4 | 0.40 | Correspondence with S&C team and Y. Rehman (Debtors) re: outreach from vendors and KR letters to suppliers. |
| 06/17/2021 | Associate 1 | 0.50 | Review vendor notices of appearance and correspondences with team re: same. |
| 06/18/2021 | Partner 1 | 0.30 | Review vendor letter to KGC employees. |
| 06/21/2021 | Associate 4 | 0.40 | Review and revise letter to shipper (.20); correspondence with S&C team and Y. Rehman (Debtors) re: same (.20). |
| 06/21/2021 | Summer Associate 3 | 0.50 | Continue to compile news analysis and outline. |
| 06/23/2021 | Associate 4 | 0.20 | Correspondence with Y. Rehman (Debtors) re: communications with vendors. |
| 06/24/2021 | Partner 1 | 0.40 | Review issues re: vendor inquiries. |
| 06/25/2021 | Associate 4 | 0.10 | Correspondence to Special Counsel 1 and Associate 1 re: vendor notices of appearance. |
| 06/25/2021 | Associate 1 | 1.10 | Review vendor notices of appearance and summarize relevant creditors. |
| 06/28/2021 | Associate 4 | 0.40 | Review vendor agreement (.20); correspondence with Y. Rehman (Debtors) re: same (.20). |
| 06/29/2021 | Associate 8 | 3.00 | Draft vendor letters (1.5); research re: local counsel (1.5). |
| 06/30/2021 | Partner 1 | 0.80 | Review vendor and related issues (.50); correspondence with Associate 4, Y. Rehman (Debtors), Special Counsel 1 re: response to KGC letter (.30). |
| 06/30/2021 | Associate 8 | 1.00 | Revise vendor letters. |
| 06/30/2021 | Associate 4 | 1.90 | Revise vendor agreement (.60); correspondence with S&C and KGC teams re: same (.30); review and |

### Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | comment on letter to external manager (.50); emails with S&C team re: same (.50). |
| 06/30/2021 | Associate 5 | 0.70 | Correspondence to potential KR counsel re: communication matters (.30); research various KR law firms (.40). |
| **Total** | | **19.80** | |

**Project: 00006 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2021 | Partner 1 | 0.40 | Review and revise letter to supplier re: same. |
| 07/02/2021 | Associate 4 | 0.40 | Correspondence with J. Nadkarni (UST) and Special Counsel 1 re: UST quarterly fees (.20); review operating guidelines re: same (.20). |
| 07/03/2021 | Associate 4 | 1.10 | Draft vendor letter. |
| 07/04/2021 | Associate 8 | 0.20 | Correspondence with S&C team re: debtor contracts. |
| 07/06/2021 | Associate 4 | 0.50 | Correspondence with Partner 1 and Special Counsel 1 re: vendor purchase orders (.30); correspondence with Partner 1, Partner 4 and Special Counsel 1 re: property insurance (.20). |
| 07/07/2021 | Special Counsel 1 | 0.60 | Correspondence with internal team re: vendor related issues (.40); review related materials (.20). |
| 07/07/2021 | Associate 4 | 0.20 | Call with vendor counsel re: sale agreement. |
| 07/08/2021 | Partner 1 | 0.60 | Call with D. Desjardins (Debtors), Y. Rehman (Debtors), Associate 4 and Special Counsel 1 re: vendor issues. |
| 07/08/2021 | Special Counsel 1 | 0.60 | Call with D. Desjardins (Debtors), Y. Rehman (Debtors), Partner 1 and Associate 4 re: vendor issues. |
| 07/08/2021 | Associate 4 | 0.60 | Call with D. Desjardins (Debtors), Y. Rehman (Debtors), Partner 1 and Special Counsel 1 re: vendor issues. |
| 07/08/2021 | Associate 1 | 0.80 | Review sale agreement for cancellation provisions. |
| 07/08/2021 | Summer Associate 3 | 0.10 | Draft vendor letter. (no charge) |
| 07/09/2021 | Associate 4 | 0.70 | Review and revise vendor agreement (.30); review and revise vendor letter (.40). |
| 07/14/2021 | Associate 4 | 1.10 | Prepare summary of vendor issues for second day hearing (.70); correspondence with Debtors re: payment of UST quarterly fees (.40). |
| 07/15/2021 | Associate 4 | 1.10 | Correspondence with Debtor and S&C teams re: vendor issues (.70); review and revise vendor agreement (.20); correspondence with vendor counsel |

## Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: purchase orders (.20). |
| 07/16/2021 | Associate 4 | 1.60 | Call with vendor counsel re: purchase order (.20); correspondence to Partner 1 re: same (.30); review contracts re: same (.30); correspondence with S&C team re: same and vendor issues (.80). |
| 07/18/2021 | Associate 1 | 2.00 | Draft purchase order termination agreement. |
| 07/20/2021 | Associate 4 | 0.70 | Review and comment on purchase order termination agreement (.50); correspondence with S&C and Debtor teams re: vendor agreement (.20). |
| 07/20/2021 | Associate 1 | 1.70 | Revise termination of purchase order (.40); draft notice of same (1.0); review vendor agreement (.30). |
| 07/21/2021 | Partner 1 | 0.20 | Correspondence with Associate 4 re: vendor counsel. |
| 07/21/2021 | Associate 4 | 1.10 | Correspondence with S&C team re: vendor agreement (.10); correspondence with S&C team, Debtors and vendor counsel re: purchase order (.80); review revised termination agreement re: same (.20). |
| 07/21/2021 | Associate 1 | 1.40 | Revise correspondence with vendor re: termination of purchase agreement (.90); review communications with vendor re: same (.50). |
| 07/22/2021 | Partner 1 | 0.70 | Correspondence with Associate 1 and Associate 4 re: vendor issues (.40); correspondence with S&C team re: inbound press inquiries (.30). |
| 07/22/2021 | Associate 4 | 0.40 | Correspondence with Associate 10 and Debtor team re: payment of UST quarterly fees (.20); correspondence with Associate 1 re: vendor agreement (.20). |
| 07/22/2021 | Associate 1 | 1.90 | Review communications with vendor counsel (.50); revise vendor agreement and summarize outstanding issues re: same (1.0); correspondence with Debtor and S&C team re: vendor communications (.40). |
| 07/22/2021 | Associate 10 | 0.70 | Coordinate UST quarterly fee payment. |
| 07/23/2021 | Associate 4 | 0.20 | Correspondence with Debtors re: purchase order. |

## Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/2021 | Partner 1 | 0.20 | Meeting with Associate 4 re: vendor purchase order. |
| 07/27/2021 | Associate 4 | 1.10 | Meeting with Partner 1 re: vendor purchase order (.20); correspondence with Debtors and vendor counsel re: same (.20); correspondence with S&C and Debtor teams re: communications with vendors (.60); correspondence with Associate 10 and Debtors re: insurance premium refund (.10). |
| 07/27/2021 | Associate 10 | 0.10 | Correspondence to Stretto re: insurance updates. |
| 07/28/2021 | Associate 4 | 0.20 | Correspondence with S&C and Debtor teams re: communications with vendors. |
| 07/28/2021 | Summer Associate 3 | 3.00 | Assemble vendor communications list for supplemental second day hearing. (no charge) |
| 07/29/2021 | Associate 4 | 0.40 | Correspondence with S&C team re: vendor communications (.20); review chart re: same (.10); review vendor stipulation (.10). |
| 07/29/2021 | Summer Associate 3 | 0.50 | Review and revise vendor list. (no charge) |
| 07/30/2021 | Associate 4 | 0.30 | Call with Associate 1 and vendor counsel re: purchase order (.20); follow up correspondence with Associate 1 re: same (.10). |
| 07/30/2021 | Associate 1 | 0.20 | Call with Associate 4 and vendor counsel re: purchase order. |
| 07/31/2021 | Partner 1 | 0.30 | Correspondence with Associate 4 re: supplier issues and communications with suppliers. |
| 07/31/2021 | Associate 4 | 0.30 | Correspondence with S&C team and vendor counsel re: return of inventory (.20); correspondence with Partner 1 re: vendor purchase order (.10). |

**Total**          **28.20**

## Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/2021 | Associate 4 | 0.40 | Call with Associate 1 and vendor counsel re: inventory in transit. |
| 08/02/2021 | Associate 1 | 0.40 | Call with Associate 4 and vendor counsel re: inventory in transit. |
| 08/03/2021 | Special Counsel 1 | 0.40 | Correspondence with internal team re: inventory in transit. |
| 08/03/2021 | Associate 4 | 0.20 | Correspondence with Special Counsel 1 and Associate 1 re: inventory in transit. |
| 08/05/2021 | Special Counsel 1 | 0.60 | Follow up correspondence with internal team re: inventory in transit issues (.20); work on same (.40). |
| 08/05/2021 | Associate 4 | 0.30 | Correspondence with S&C team re: inventory in transit. |
| 08/06/2021 | Partner 1 | 0.30 | Correspondence to Special Counsel 1 and Associate 4 re: inventory in transit. |
| 08/10/2021 | Partner 1 | 0.50 | Meeting with Special Counsel 1, Associate 4 and Associate 1 re: vendor motion. |
| 08/10/2021 | Special Counsel 1 | 0.50 | Meeting with Partner 1, Associate 4 and Associate 1 re: vendor motion. |
| 08/10/2021 | Associate 4 | 0.70 | Meeting with Parner 1, Special Counsel 1 and Associate 1 re: vendor motion (.50); call with vendor counsel re: same (.20). |
| 08/10/2021 | Associate 1 | 1.80 | Meeting with Partner 1, Special Counsel 1 and Associate 4 re: vendor motion (.50); review research re: same (1.3). |
| 08/10/2021 | Paralegal 1 | 1.30 | Research re: vendor motion per Associate 1. |
| 08/12/2021 | Associate 4 | 0.20 | Prepare summary re: insurance refund for YCST. |
| 08/13/2021 | Partner 1 | 0.30 | Correspondence with Associate 4 re: vendor issues. |
| 08/17/2021 | Associate 1 | 4.30 | Research re: vendor motions (1.5); revise vendor motion (2.8). |
| 08/17/2021 | Paralegal 1 | 0.60 | Research re: vendor motion per Associate 1. |
| 08/18/2021 | Special Counsel 1 | 0.10 | Correspondence with internal team re: vendor motion. |

**Project: 00006 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/18/2021 | Associate 4 | 2.50 | Review and revise vendor motion (2.3); correspondence with Special Counsel 1 and Y. Rehman (Debtors) re: vendor issues (.20). |
| 08/19/2021 | Associate 4 | 0.80 | Review and comment on vendor motion (.60); correspondence with S&C team and vendor counsel re: same (.20). |
| 08/20/2021 | Partner 4 | 0.30 | Call with Associate 4 and Y. Rehman (Debtors) re: benefits insurance (.20); correspondence with S&C team re: same (.10). |
| 08/20/2021 | Special Counsel 1 | 0.70 | Review and revise vendor motion. |
| 08/20/2021 | Associate 4 | 1.10 | Call with Partner 4 and Y. Rehman (Debtors) re: benefits insurance (.20); correspondence with S&C team re: same (.10); correspondence with Special Counsel 1, Associate 1 and vendor counsel re: vendor motion (.30); review and comment on same (.50). |
| 08/20/2021 | Associate 1 | 3.60 | Research re: vendor motions (1.5); revise vendor motion (2.1). |
| 08/20/2021 | Paralegal 1 | 1.00 | Research re: vendor motion per Associate 1. |
| 08/20/2021 | Research Librarian 2 | 0.80 | Research re: vendor motion per Associate 1. |
| 08/23/2021 | Partner 4 | 0.20 | Correspondence with Debtors re: safety issues. |
| 08/23/2021 | Partner 1 | 0.50 | Correspondence with S&C team re: vendor motion (.20); review same (.30). |
| 08/23/2021 | Special Counsel 1 | 1.30 | Call with Associate 4 re: Debtors' insurance policy (.30); further review of vendor motion (.70); correspondence with internal team re: same (.30). |
| 08/23/2021 | Associate 4 | 1.80 | Call with Special Counsel 1 re: Debtors' insurance policy (.30); correspondence with Y. Rehman (Debtors) re: same (.10); correspondence with S&C team re: mine reports (.30); revise vendor motion (.60); correspondence with S&C and Debtor teams re: same (.50). |
| 08/24/2021 | Partner 1 | 0.60 | Correspondence with D. Desjardins (Debtors), Y. Rehman (Debtors), Special Counsel 1 and Associate |

**Project: 00006 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | 4 re: vendor motion (.30); review same (.30). |
| 08/24/2021 | Special Counsel 1 | 0.20 | Follow up correspondence with internal team re: vendor motion. |
| 08/24/2021 | Associate 4 | 2.70 | Call with vendor counsel re: inventory in transit (.30); correspondence with S&C and Debtor teams re: vendor motion (.70); revise same (.70); draft declaration for same (.60); prepare exhibits to same (.40). |
| 08/24/2021 | Summer Associate 1 | 1.50 | Compile inventory list for vendor motion exhibits (1.3); correspondence with Summer Associate 3 re: same (.20). (no charge) |
| 08/24/2021 | Summer Associate 3 | 0.80 | Compile inventory list for vendor motion exhibits per Associate 4 (.60); correspondence with Summer Associate 1 re: same (.20). (no charge) |
| 08/25/2021 | Associate 4 | 1.50 | Correspondence with Debtor team and vendor counsel re: vendor motion (.30); revise same and exhibits (.90); coordinate filing and service of same (.30). |
| 08/26/2021 | Special Counsel 1 | 0.10 | Follow up correspondence with internal team re: vendor issues. |
| 08/30/2021 | Special Counsel 1 | 0.10 | Follow up correspondence with internal team re: vendor issues. |
| 08/31/2021 | Partner 4 | 0.30 | Correspondence with Associate 4 re: vendor issues. |
| 08/31/2021 | Partner 2 | 0.50 | Correspondence with Associate 8 and Partner 3 re: vendor issues. |
| 08/31/2021 | Special Counsel 1 | 0.20 | Correspondence with S&C team re: vendor issues. |
| 08/31/2021 | Associate 4 | 0.50 | Correspondence with S&C and Debtor teams re: vendor issues. |
| **Total** | | **36.50** | |

**Project: 00006 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/02/2021 | Special Counsel 1 | 0.10 | Correspondence with internal team re: vendor issues. |
| 09/03/2021 | Associate 4 | 0.20 | Correspondence with S&C team re: mine operating issues. |
| 09/07/2021 | Partner 3 | 0.30 | Call with S&C team re: vendor and mine operating issues. |
| 09/07/2021 | Partner 2 | 0.30 | Call with S&C team re: vendor and mine operating issues. |
| 09/07/2021 | Partner 1 | 1.70 | Correspondence with internal team re: vendor issues (.70); call with D. Desjardins (Debtors), Y. Rehman (Debtors), E. Karrandjas (Debtors), Special Counsel 1 and Associate 4 re: vendor and mine operating issues (.90); follow-up meeting with Special Counsel 1 and Associate 4 re: same (.10). |
| 09/07/2021 | Special Counsel 1 | 1.30 | Call with D. Desjardins (Debtors), Y. Rehman (Debtors), E. Karrandjas (Debtors), Partner 1 and Associate 4 re: vendor and mine operating issues (.90); follow-up meeting with Associate 4 re: same (.10); call with S&C team re: same (.30). |
| 09/07/2021 | Associate 4 | 1.40 | Call with D. Desjardins (Debtors), Y. Rehman (Debtors), E. Karrandjas (Debtors), Partner 1 and Special Counsel 1 re: vendor and mine operating issues (.90); follow-up meeting with Special Counsel 1 re: same (.10); follow-up meeting with Partner 1 re: same (.10); call with S&C team re: same (.30). |
| 09/07/2021 | Associate 3 | 0.30 | Call with S&C team re: vendor and mine operating issues. |
| 09/08/2021 | Special Counsel 1 | 0.60 | Correspondence with internal team re: vendor issues. |
| 09/08/2021 | Associate 4 | 0.70 | Correspondence with D. Desjardins (Debtors) re: mine operating issues (.10); draft talking points re: vendor discussion (.50); correspondence with Partner 1 and Special Counsel 1 re: same (.10). |
| 09/10/2021 | Partner 1 | 0.40 | Review KR objection to vendor motion. |
| 09/10/2021 | Special Counsel 1 | 0.60 | Review KR objection to vendor motion (.30); |

**Project: 00006 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with internal team re: same (.30). |
| 09/10/2021 | Associate 4 | 2.20 | Review KR objection to vendor motion (.50); correspondence with S&C and Debtor teams re: same (.80); draft outline for reply re: same (.90). |
| 09/10/2021 | Associate 1 | 7.20 | Review KR objection to vendor motion (1.5); research re: same (3.6); draft reply to KR objection to vendor motion (2.1). |
| 09/10/2021 | Intern 1 | 3.80 | Research re: reply to KR objection to vendor motion. (no charge) |
| 09/10/2021 | Intern 3 | 1.50 | Research re: reply to KR objection to vendor motion. (no charge) |
| 09/10/2021 | Paralegal 2 | 1.10 | Draft reply to KR objection to vendor motion per Associate 4. |
| 09/11/2021 | Special Counsel 1 | 0.70 | Review and revise reply to KR objection to vendor motion. |
| 09/11/2021 | Associate 4 | 1.30 | Review and comment on reply to KR objection to vendor motion (.60); review research re: same (.40); correspondence with Associate 1 re: same (.30). |
| 09/11/2021 | Associate 1 | 3.80 | Draft reply to KR objection to vendor motion. |
| 09/12/2021 | Special Counsel 1 | 0.30 | Correspondence with internal team re: reply to KR objection to vendor motion. |
| 09/12/2021 | Associate 4 | 1.40 | Correspondence with S&C team re: reply to KR objection to vendor motion (.90); review research re: same (.30); review Partner 1 comments re: same (.20). |
| 09/12/2021 | Associate 1 | 1.90 | Revise reply to KR objection to vendor motion. |
| 09/13/2021 | Partner 3 | 0.20 | Revise reply to KR objection to vendor motion. |
| 09/13/2021 | Partner 1 | 0.50 | Call with Debtor and S&C teams re: reply to KR objection to vendor motion. |
| 09/13/2021 | Special Counsel 1 | 0.90 | Call with Debtor and S&C teams re: reply to KR objection to vendor motion (.50); correspondence with internal team re: same (.40). |

**Project: 00006 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 09/13/2021 | Associate 4 | 2.30 | Call with Debtor and S&C teams re: reply to KR objection to vendor motion (.50); correspondence with S&C team re: same (.60); review and comment on same (.40); draft and revise hearing notes for same (.80). |
| 09/13/2021 | Associate 1 | 2.70 | Revise reply to KR objection to vendor motion (2.2); correspondence with S&C and Debtor teams re: same (.50). |
| 09/14/2021 | Special Counsel 1 | 0.30 | Correspondence with internal team re: finalization and filing of reply to KR objection to vendor motion. |
| 09/15/2021 | Special Counsel 1 | 0.60 | Follow up correspondence with internal team re: revisions to vendor order (.30); correspondence with A&P re: same (.20); submit same to chambers (.10). |
| 09/15/2021 | Associate 4 | 1.10 | Call with vendor counsel re: vendor motion (.10); revise proposed vendor order (.40); correspondence with Special Counsel 1 re: same (.20); correspondence with Debtor and S&C teams re: next steps for return of vendor goods (.40). |
| 09/15/2021 | Paralegal 2 | 0.10 | Review and revise vendor order. |
| 09/16/2021 | Partner 1 | 0.30 | Correspondence with Associate 4 re: vendor letters. |
| 09/16/2021 | Special Counsel 1 | 0.40 | Follow up correspondence with internal team re: return of vendor goods. |
| 09/17/2021 | Special Counsel 1 | 0.30 | Work on vendor issues (.20); correspondence with internal team re: same (.10). |
| 09/17/2021 | Associate 4 | 0.20 | Call with vendor counsel re: return of goods. |
| 09/17/2021 | Paralegal 2 | 0.10 | Blackline vendor order per Special Counsel 1. |
| 09/20/2021 | Partner 4 | 0.20 | Correspondence with internal team re: supplier issues. |
| 09/20/2021 | Partner 1 | 0.40 | Correspondence with Associate 4 re: vendor issues. |
| 09/20/2021 | Special Counsel 1 | 0.30 | Correspondence with internal team re: vendor issues. |
| 09/20/2021 | Associate 4 | 0.60 | Correspondence with S&C and Debtor teams re: IT license. |
| 09/21/2021 | Special Counsel 1 | 0.20 | Review vendor issues (.10); correspondence with |

## Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | internal team re: same (.10). |
| 09/21/2021 | Associate 4 | 0.70 | Correspondence with D. Desjardins (Debtors) re: return of goods process (.40); correspondence with Debtor and S&C teams re: IT license (.30). |
| 09/22/2021 | Special Counsel 1 | 0.20 | Work on vendor inquiries. |
| 09/24/2021 | Associate 4 | 0.20 | Correspondence with D. Desjardins (Debtors) and S&C team re: return of goods. |
| 09/27/2021 | Special Counsel 1 | 0.20 | Work on vendor issues. |
| 09/29/2021 | Partner 1 | 0.30 | Correspondence to Associate 4 re: vendor communications. |
| 09/29/2021 | Special Counsel 1 | 0.20 | Correspondence with internal team re: vendor issues. |
| **Total** | | **46.60** | |

**Project: 00006 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/2021 | Special Counsel 1 | 0.10 | Review vendor related issues. |
| 10/06/2021 | Partner 1 | 0.70 | Correspondence with Associate 4 re: vendor issues (.40); follow up correspondence with internal team re: same (.30). |
| 10/06/2021 | Special Counsel 1 | 0.40 | Review vendor related issues (.20); correspondence with internal team re: same (.20). |
| 10/06/2021 | Associate 4 | 1.10 | Review and comment on agreement re: return of goods (.70); correspondence with S&C and Debtor teams re: same (.20); correspondence with vendor counsel re: same (.20) |
| 10/07/2021 | Associate  4 | 0.20 | Correspondence with D. Desjardins (Debtor) and R. Patella (vendor counsel) re: return of goods. |
| 10/13/2021 | Associate 4 | 0.20 | Correspondence with J. Nadkarni (UST) and Associate 10 re: UST fees. |
| 10/14/2021 | Special Counsel 1 | 0.20 | Correspondence with internal team re: vendor issues. |
| 10/19/2021 | Special Counsel 1 | 0.10 | Correspondence with internal team re: vendor issues. |
| 10/20/2021 | Associate 4 | 0.20 | Correspondence with S&C team and R. Patella (vendor counsel) re: return of goods. |
| 10/21/2021 | Special Counsel 1 | 0.80 | Review vendor related issues (.40); call with S&C and PW teams re: vendor issues (.40). |
| 10/21/2021 | Associate 12 | 0.60 | Call with S&C and PW teams re: vendor issues (.40); correspondence with S&C team re: same (.20). |
| 10/21/2021 | Associate 4 | 0.40 | Call with S&C and PW teams re: vendor issues. |
| 10/27/2021 | Partner 4 | 0.10 | Call with Associate 4 re: mine issues. |
| 10/27/2021 | Associate 4 | 0.10 | Call with Partner 4 re: mine issues. |
| **Total** | | **5.20** | |

## Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/2021 | Special Counsel 1 | 0.10 | Follow up correspondence with internal team re: vendor issues. |
| 11/01/2021 | Associate 4 | 0.30 | Review correspondence to S&C team re: vendor delivery agreement (.10); correspondence with S&C team re: same (.20). |
| 11/02/2021 | Partner 4 | 0.20 | Correspondence with internal team re: supplier issues. |
| 11/02/2021 | Partner 1 | 0.30 | Correspondence with internal team re: communication with suppliers. |
| 11/02/2021 | Special Counsel 1 | 0.40 | Work on vendor issues (.20); correspondence with internal team re: same. |
| 11/02/2021 | Associate 4 | 0.40 | Correspondence with S&C and Debtor teams re: vendor delivery agreement. |
| 11/02/2021 | Associate 1 | 0.70 | Review correspondence with internal team re: vendor deliveries to Kumtor Mine. |
| 11/03/2021 | Special Counsel 1 | 0.40 | Correspondence with internal team re: requests from A&P re: vendors. |
| 11/03/2021 | Associate 4 | 0.30 | Correspondence with S&C team re: vendor delivery agreement. |
| 11/08/2021 | Partner 1 | 0.60 | Correspondence to Associate 4 and Special Counsel 1 re: vendor issues (.30); review issues re: same (.30). |
| 11/08/2021 | Special Counsel 1 | 0.10 | Correspondence with A&P re: vendor requests. |
| 11/08/2021 | Associate 4 | 0.20 | Correspondence with Debtors re: vendor issues. |
| 11/09/2021 | Partner 1 | 0.50 | Call with Debtor and S&C teams re: vendor issues. |
| 11/09/2021 | Special Counsel 1 | 0.50 | Call with Debtor and S&C team re: KR request re: KR request re: Ferry Capitain. |
| 11/09/2021 | Associate 4 | 0.50 | Call with Debtor and S&C teams re: KR request re: Ferry Capitain. |
| 11/11/2021 | Special Counsel 1 | 0.10 | Follow up correspondence with internal team re: Ferry Capitain request. |
| 11/11/2021 | Associate 4 | 0.40 | Correspondence with S&C team re: international vendor A/P. |

## Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/2021 | Special Counsel 1 | 0.10 | Correspondence with internal team re: Ferry Capitain term sheet. |
| 11/16/2021 | Associate 4 | 0.30 | Review vendor term sheet (.20); correspondence with Debtor team re: same (.10). |
| 11/22/2021 | Special Counsel 1 | 0.70 | Correspondence with Associate 4 re: vendor issues (.20); work on related issues (.50). |
| 11/22/2021 | Associate 4 | 0.20 | Correspondence with Special Counsel 1 re: vendor issues. |
| 11/24/2021 | Associate 4 | 0.20 | Correspondence with R. Patella (vendor counsel) and Debtor team re: return of goods. |
| 11/26/2021 | Partner 1 | 0.30 | Correspondence with Debtor and S&C teams re: Ferry Capitain issues. |
| 11/26/2021 | Associate 4 | 0.30 | Correspondence with Debtor and S&C teams re: return of goods. |
| 11/27/2021 | Special Counsel 1 | 0.10 | Correspondence with internal team re: Ferry Capitan. |
| 11/29/2021 | Associate 4 | 0.20 | Correspondence with S&C team re: vendor delivery agreement. |
| 11/30/2021 | Associate 4 | 0.60 | Review and revise term sheet re: vendor delivery (.50); correspondence with S&C team re: same (.10). |
| **Total** | | **9.00** | |

**Project: 00006 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2021 | Partner 1 | 0.20 | Correspondence with internal team re: vendor issues. [1825][$365] |
| 12/01/2021 | Special Counsel 1 | 0.40 | Review and revise vendor term sheet (.20); correspondence with S&C team re: same (.20). [1630][$652] |
| 12/01/2021 | Associate 16 | 0.30 | Correspondence with Associate 6 re: supplier letters. [1155][$346.50] |
| 12/03/2021 | Partner 1 | 0.20 | Correspondence to Partner 4 re: vendor issues. [1825][$365] |
| 12/03/2021 | Associate 4 | 0.80 | Review and revise vendor term sheet (.70); correspondence with Debtors, S&C and vendor counsel re: same (.10). [1225][$980] |
| 12/06/2021 | Partner 1 | 0.40 | Correspondence to Associate 4 and Debtors re: vendor issues. [1825][$730] |
| 12/06/2021 | Special Counsel 1 | 0.10 | Correspondence with internal team re: vendor term sheet. [1630][$163] |
| 12/06/2021 | Associate 4 | 0.50 | Correspondence with Debtors, A&P and vendor counsel re: vendor term sheet (.20); review and revise same (.30). [1225][$612.50] |
| 12/07/2021 | Partner 1 | 0.70 | Correspondence with Associate 4 and Y. Rehman (Debtors) re: vendor issues (.20); correspondence with Y. Rehman (Debtors) re: vendor issues (.50). [1825][$1277.50] |
| 12/07/2021 | Special Counsel 1 | 0.10 | Correspondence with internal team re: vendor issues. [1630][$163] |
| 12/07/2021 | Associate 4 | 0.90 | Correspondence with Debtor and S&C teams re: return of vendor goods. [1225][$1102.50] |
| 12/08/2021 | Associate 4 | 0.30 | Correspondence with S&C and Debtor teams re: vendor term sheet. [1225][$367.50] |
| 12/13/2021 | Associate 4 | 0.10 | Correspondence with Debtors re: vendor invoices. [1225][$122.50] |
| 12/14/2021 | Associate 4 | 0.30 | Correspondence with Debtor team re: vendor inquiry. |

**Project: 00006 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | [1225][$367.50] |
| 12/17/2021 | Special Counsel 1 | 0.10 | Correspondence with internal team re: vendor issues. [1630][$163] |
| 12/20/2021 | Associate 4 | 0.40 | Correspondence with S&C team and vendor counsel re: vendor inquiry. [1225][$490] |
| 12/23/2021 | Associate 4 | 0.50 | Review and comment on revised vendor delivery agreement (.30); correspondence with vendor counsel, S&C team and Debtors re: same (.20). [1225][$612.50] |
| **Total** | | **6.30** | |

### Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 01/03/2022 | Special Counsel 1 | 0.20 | Correspondence with internal team re: vendor issues. [1630][$326] |
| 01/05/2022 | Special Counsel 1 | 0.30 | Correspondence with Debtors re: Ferry Capitain team requests and related issues. [1630][$489] |
| 01/06/2022 | Special Counsel 1 | 0.10 | Follow up correspondence with Debtor team re: return of goods issues. [1630][$163] |
| 01/10/2022 | Associate 4 | 0.20 | Correspondence with Stinson, S&C and Debtor teams re: goods in transit. [1225][$245] |
| 01/11/2022 | Special Counsel 1 | 0.50 | Correspondence with Debtor team re: return of goods and related vendor issues (.30); correspondence with internal team re: same. [1630][$815] |
| 01/12/2022 | Special Counsel 1 | 0.10 | Follow up correspondence with Debtor team re: vendor issues. [1630][$163] |
| 01/12/2022 | Associate 4 | 0.70 | Correspondence with Debtor team re: vendor inquiry (.20); revise term sheet re: vendor delivery (.40); correspondence with vendor counsel and Debtor team re: same (.10). [1225][$857.50] |
| 01/26/2022 | Special Counsel 1 | 0.20 | Correspondence with internal team re: vendor and return of goods issues. [1630][$326] |
| 01/27/2022 | Associate 4 | 0.30 | Review vendor inquiry (.10); correspondence with Debtor team re: same (.10); correspondence with Debtor team re: goods in transit (.10). [1225][$367.50] |
| 01/31/2022 | Special Counsel 1 | 0.40 | Call with S&C and Debtor team re: vendor issues. [1630][$652] |
| 01/31/2022 | Associate 4 | 0.30 | Call with S&C and Debtor team re: vendor issues. (partial attendance) [1225][$367.50] |
| **Total** | | **3.30** | |

### Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/07/2022 | Associate 4 | 0.20 | Correspondence with vendor counsel re: goods in transit. [1225][$245] |
| 02/09/2022 | Associate 4 | 0.30 | Correspondence with Y. Rehman (Debtors) re: goods in transit. [1225][$367.50] |
| 02/15/2022 | Associate 4 | 0.10 | Correspondence with vendor counsel re: goods in transit. [1225][$122.50] |
| 02/23/2022 | Special Counsel 1 | 0.10 | Correspondence to internal team re: goods in transit. [$1630][$163] |
| **Total** | | **0.70** | |

### Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 03/17/2022 | Associate 4 | 0.20 | Call with vendor counsel re: goods in transit. [1225] [$245] |
| 03/21/2022 | Special Counsel 1 | 0.20 | Correspondences with internal team re: outstanding vendor issues. [1630][$326] |
| 03/22/2022 | Special Counsel 1 | 0.20 | Correspondences with internal team re: vendor issues. [1630][$326] |
| **Total** | | **0.60** | |

**Project: 00006 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/05/2022 | Associate 4 | 0.50 | Correspondence with vendor counsel re: settlement (.40); correspondence with S&C team re: same (.10). [1225][$612.50] |
| 04/05/2022 | Associate 1 | 0.20 | Review correspondence with vendors re: case status updates. [1050][$210] |
| 04/06/2022 | Associate 4 | 0.20 | Correspondence with vendor counsel re: settlement. [1225][$245] |
| 04/13/2022 | Associate 4 | 0.50 | Review freight forwarder invoice information (.20); correspondence with Stinson and Debtor teams re: same (.30). [1225][$612.50] |
| 04/20/2022 | Associate 4 | 0.10 | Correspondence with Debtor team re: storage costs. [1225][$122.50] |
| 04/28/2022 | Associate 4 | 0.60 | Correspondence with vendor counsel and Debtor team re: storage costs. [1225][$735] |
| 04/29/2022 | Special Counsel 1 | 0.10 | Review correspondences with internal team re: storage costs. [1630][$163] |
| **Total** | | **2.20** | |

## Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/10/2022 | Associate 4 | 0.10 | Correspondence with vendor counsel re: payment. [1225][$122.50] |
| **Total** | | **0.10** | |

## Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/2022 | Associate 4 | 0.20 | Correspondence with vendor counsel re: invoices and goods in storage. [1225][$245] |
| 06/06/2022 | Associate 4 | 0.20 | Correspondence with vendor counsel re: case status. [1225][$245] |
| 06/14/2022 | Associate 4 | 0.70 | Correspondence with DIP Lender, YCST team and vendor counsel re: vendor invoice payment. [1225] [$857.50] |
| 06/21/2022 | Associate 4 | 0.20 | Correspondence with DIP lender and vendor re: invoice payment. [1225][$245] |
| 06/22/2022 | Associate 4 | 0.30 | Correspondence with Debtors, DIP Lender and vendor re: invoice payment. [1225][$367.50] |
| 06/23/2022 | Associate 4 | 0.20 | Correspondence with DIP Lender, vendor and vendor counsel re: invoice payment. [1225][$245] |
| **Total** | | **1.80** | |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/2021 | Partner 3 | 1.10 | Review press clippings and documents re: chapter 11 filing (.10); S&C chapter 11 update call (1.0). |
| 06/01/2021 | Associate 4 | 1.20 | Correspondence with S&C team re: press materials (.20); S&C chapter 11 update call (1.0). |
| 06/01/2021 | Associate 11 | 0.70 | S&C chapter 11 update call (partial attendance). |
| 06/01/2021 | Associate 3 | 1.00 | S&C chapter 11 update call. |
| 06/02/2021 | Partner 3 | 1.00 | S&C chapter 11 update call. |
| 06/02/2021 | Partner 1 | 0.50 | S&C chapter 11 update call (partial attendance). |
| 06/02/2021 | Associate 4 | 1.00 | S&C chapter 11 update call. |
| 06/02/2021 | Associate 3 | 1.00 | S&C chapter 11 update call. |
| 06/02/2021 | Associate 6 | 1.00 | S&C chapter 11 update call. |
| 06/03/2021 | Partner 3 | 1.00 | Call with Associate 4 re: chapter 11 procedures. |
| 06/03/2021 | Associate 4 | 1.00 | Call with Partner 3 re: chapter 11 procedures. |
| 06/04/2021 | Associate 4 | 0.80 | Review Stretto draft case website (.30); S&C chapter 11 update call (.50). |
| 06/04/2021 | Associate 3 | 0.70 | S&C chapter 11 update call (.50); follow up correspondence with S&C team re: same (.20). |
| 06/04/2021 | Associate 6 | 0.50 | S&C chapter 11 update call. |
| 06/05/2021 | Associate 6 | 0.50 | Review and summarize chamber rules re: hearings and related procedures. |
| 06/07/2021 | Associate 4 | 0.50 | S&C chapter 11 update call. |
| 06/07/2021 | Associate 3 | 0.50 | S&C chapter 11 update call. |
| 06/08/2021 | Associate 4 | 0.30 | Correspondence with S&C, A&P teams and chambers re: ECF corrections (.20); call with J. Schein (chambers) re: same (.10). |
| 06/09/2021 | Partner 4 | 1.00 | S&C chapter 11 update call. |
| 06/09/2021 | Partner 1 | 0.50 | S&C chapter 11 update call. |
| 06/09/2021 | Special Counsel 1 | 1.20 | Call with Associate 4 re: status of case workstreams (.20); S&C chapter 11 update call (1.0). |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 06/09/2021 | Associate 8 | 1.40 | S&C chapter 11 update call (1.0); prepare agenda for same (.40). |
| 06/09/2021 | Associate 4 | 1.20 | Call with Special Counsel 1 re: status of case workstreams (.20); S&C chapter 11 update call (1.0). |
| 06/09/2021 | Associate 3 | 1.20 | S&C chapter 11 update call (1.0); prepare for same (.20). |
| 06/09/2021 | Associate 6 | 1.00 | S&C chapter 11 update call. |
| 06/09/2021 | Associate 1 | 1.00 | S&C chapter 11 update call. |
| 06/09/2021 | Associate 10 | 1.10 | Review background materials. |
| 06/10/2021 | Partner 1 | 0.70 | Review background materials (.40); review press issues re: filing (.30). |
| 06/10/2021 | Associate 8 | 1.20 | S&C chapter 11 update call (.50); various correspondences to S&C and KGC teams re: same (.70). |
| 06/10/2021 | Associate 4 | 0.70 | S&C chapter 11 update call (.50); correspondence with S&C team re: same (.20). |
| 06/10/2021 | Associate 10 | 3.20 | Review background materials. |
| 06/11/2021 | Associate 4 | 0.40 | Correspondence with Special Counsel 1 re: status of case workstreams. |
| 06/11/2021 | Paralegal 2 | 0.10 | Correspondence with Associate 10 re: background materials. |
| 06/14/2021 | Associate 8 | 1.00 | S&C chapter 11 update call. |
| 06/14/2021 | Associate 4 | 1.00 | S&C chapter 11 update call. |
| 06/14/2021 | Associate 3 | 1.00 | S&C chapter 11 update call. |
| 06/14/2021 | Associate 6 | 1.00 | S&C chapter 11 update call. |
| 06/16/2021 | Associate 8 | 1.20 | Update emails to S&C and KGC teams re: status of case workstreams (.60); review upcoming case workstreams (.60). |
| 06/16/2021 | Associate 4 | 0.50 | Prepare status update summary for Debtors (.30); correspondence to S&C team re: same (.20). |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/17/2021 | Partner 4 | 0.20 | Call with Y. Rehman (Debtors) re: chapter 11 issues. |
| 06/17/2021 | Partner 1 | 0.90 | Correspondence to Associate 4 and Special Counsel 1 on case administration matters (.70); correspondence to S&C team re: KR counsel with Partner 4, Y. Rehman (Debtors) and Associate 4 (.20). |
| 06/17/2021 | Associate 8 | 0.70 | Draft emails re: KR counsel. |
| 06/17/2021 | Associate 4 | 0.20 | Prepare agenda for upcoming S&C chapter 11 update call (.10); emails with S&C team re: same (.10). |
| 06/18/2021 | Partner 1 | 0.70 | S&C chapter 11 update call. |
| 06/18/2021 | Associate 8 | 2.00 | S&C chapter 11 update call (.70); prepare for same (.50); follow-up correspondence with S&C team re: case strategy (.80). |
| 06/18/2021 | Associate 4 | 0.70 | S&C chapter 11 update call. |
| 06/18/2021 | Associate 3 | 0.70 | S&C chapter 11 update call. |
| 06/21/2021 | Partner 4 | 0.10 | Follow-up correspondence to S&C team re: status of case workstreams. |
| 06/22/2021 | Partner 1 | 0.30 | Correspondence with Special Counsel 1 re: various case issues. |
| 06/22/2021 | Special Counsel 1 | 0.30 | Call with Associate 4 re: status of case workstreams. |
| 06/22/2021 | Associate 8 | 1.70 | Call with S&C team re: status of case workstreams (.70); prepare for same (.60); follow up correspondence with S&C team re: same (.40). |
| 06/22/2021 | Associate 4 | 1.00 | Call with Special Counsel 1 re: status of case workstreams (.30); call with S&C teams re: same (.70). |
| 06/22/2021 | Associate 3 | 0.70 | Call with S&C team re: status of case workstreams. |
| 06/23/2021 | Partner 1 | 0.70 | S&C chapter 11 update call (partial attendance). |
| 06/23/2021 | Associate 3 | 1.00 | S&C chapter 11 update call. |
| 06/24/2021 | Partner 1 | 0.60 | Correspondence with Y. Rehman (Debtors), Special Counsel 1 and Associate 4 on various case |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | administration matters (.40); correspondence with S&C team re: visits to Kumtor mine by UK ambassador (.20). |
| 06/25/2021 | Partner 3 | 1.20 | S&C chapter 11 update call (1.0); follow-up correspondence with S&C team re: same (.20). |
| 06/25/2021 | Partner 1 | 1.00 | S&C chapter 11 update call. |
| 06/25/2021 | Associate 8 | 2.00 | S&C chapter 11 update call (1.0); prepare for same (.60); follow-up correspondence with S&C team re: same (.40). |
| 06/25/2021 | Associate 4 | 1.00 | S&C chapter 11 update call. |
| 06/25/2021 | Associate 3 | 1.00 | S&C chapter 11 update call. |
| 06/28/2021 | Partner 1 | 1.50 | Correspondence with Associate 4, Special Counsel 1, Y. Rehman (Debtors) and others re: case administration matters (.80); prepare for status conference (.70). |
| 06/29/2021 | Partner 1 | 0.80 | Correspondence with Associate 4, Special Counsel 1, Y. Rehman (Debtors) and others re: case administration matters. |
| 06/30/2021 | Associate 8 | 1.70 | Call with S&C team re: status of case workstreams (.70); various correspondences with S&C and KGC teams re: same (1.0). |
| 06/30/2021 | Associate 4 | 0.70 | Call with S&C team re: status of case workstreams. |
| 06/30/2021 | Associate 3 | 0.70 | Call with S&C team re: status of case workstreams. |
| **Total** | | **60.00** | |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/2021 | Partner 3 | 0.60 | Draft correspondences re: chapter 11 issues. |
| 07/02/2021 | Associate 4 | 0.70 | Chapter 11 update call with S&C team. |
| 07/02/2021 | Associate 3 | 0.70 | Chapter 11 update call with S&C team. |
| 07/07/2021 | Partner 3 | 0.70 | Chapter 11 update call with S&C team. |
| 07/07/2021 | Partner 1 | 2.00 | Prepare for meeting with Special Counsel 1 and Associate 4 re: case issues (.80); meet with Associate 4 and Special Counsel 1 re: status of open case workstreams (.50); chapter 11 update call with S&C team (.70). |
| 07/07/2021 | Special Counsel 1 | 1.60 | Meeting with Partner 1 and Associate 4 re: status of open case workstreams (.50); correspondence with Partner 1 re: chapter 11 update (.30); correspondence with Associate 4 re: same (.40); follow up work re: related issues (.40). |
| 07/07/2021 | Associate 4 | 1.20 | Meet with Partner 1 and Special Counsel 1 re: status of open case workstreams (.70); chapter 11 update call with S&C team (.50). |
| 07/07/2021 | Associate 3 | 0.50 | Chapter 11 update call with S&C team (partial attendance). |
| 07/13/2021 | Associate 4 | 0.20 | Correspondence with chambers and YCST re: hearing appearances. |
| 07/13/2021 | Paralegal 1 | 1.50 | Assemble and deliver courtesy copies to Judge Beckerman's chambers and A. Schwartz (UST) per Associate 6. |
| 07/13/2021 | Paralegal 2 | 1.30 | Assemble courtesy copies for delivery to A. Schwartz (UST) and Judge Beckerman's chambers per Associate 6. |
| 07/14/2021 | Partner 3 | 1.00 | Chapter 11 update call with S&C team. |
| 07/14/2021 | Partner 4 | 1.00 | Chapter 11 update call with S&C team. |
| 07/14/2021 | Partner 1 | 0.50 | Correspondence with Associate 4 and Special Counsel 1 re: case administration issues. |
| 07/14/2021 | Associate 4 | 0.70 | Chapter 11 update call with S&C team (.50 - partial |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | attendance); review and comment on notice of certified translations (.20). |
| 07/14/2021 | Paralegal 1 | 1.10 | Prepare for next-day courtesy copy deliveries of adversary proceeding filings per Associate 6 (.80); assemble and deliver courtesy copies of recent filings to Judge Beckerman's chambers and A. Schwartz (UST) (.30). |
| 07/14/2021 | Paralegal 2 | 0.60 | Update June 19 hearing agenda per Special Counsel 1 (.40); correspondence with Paralegal 1 re: same (.20). |
| 07/15/2021 | Paralegal 1 | 0.90 | Deliver courtesy copies of adversary proceeding filings to Judge Beckerman's chambers and A. Schwartz (UST) per Associate 6. |
| 07/15/2021 | Paralegal 2 | 1.50 | Assemble courtesy copies of adversary proceeding filings for delivery to Judge Beckerman's chambers and A. Schwartz (UST) (1.1); revise TRO hearing agenda (.10); circulate status conference transcript to working group and related correspondence with Associate 4 (.30). |
| 07/16/2021 | Special Counsel 1 | 0.40 | Call with Associate 6 re: case issues. |
| 07/16/2021 | Associate 6 | 0.40 | Call with Special Counsel 1 re: case issues. |
| 07/16/2021 | Paralegal 2 | 0.20 | Circulate second day hearing transcript to S&C team. |
| 07/19/2021 | Partner 4 | 0.50 | Update call with Y. Rehman (Debtors) and Associate 8. |
| 07/19/2021 | Associate 8 | 0.50 | Update call with Y. Rehman (Debtors) and Partner 4. |
| 07/20/2021 | Partner 4 | 0.10 | Correspondence with S&C team re: case issues. |
| 07/20/2021 | Paralegal 2 | 0.10 | Circulate TRO hearing transcript to S&C team. |
| 07/23/2021 | Partner 3 | 0.70 | Call with Y. Rehman (Debtors) and S&C team re: legal update. |
| 07/23/2021 | Partner 2 | 0.70 | Call with Y. Rehman (Debtors) and S&C team re: legal update. |
| 07/23/2021 | Partner 1 | 1.10 | Correspondence with Special Counsel 1 and Associate 4 re: chapter 11 updates (.50); |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with Special Counsel 1 and Associate 6 re: chapter 11 updates (.60). |
| 07/23/2021 | Associate 3 | 0.70 | Call with Y. Rehman (Debtors) and S&C team re: legal update. |
| 07/23/2021 | Paralegal 1 | 0.50 | Deliver courtesy copies to Judge Beckerman's chambers. |
| 07/26/2021 | Partner 4 | 0.20 | Call with Partner 1 and Partner 2 re: strategy. |
| 07/26/2021 | Partner 2 | 0.20 | Call with Partner 1 and Partner 4 re: strategy. |
| 07/26/2021 | Partner 1 | 0.50 | Call with Partner 2 and Partner 4 re: strategy (.20); correspondence with S&C team re: same (.30). |
| 07/27/2021 | Associate 4 | 0.20 | Correspondence with UST and YCST re: hearing appearances (.10); register same for Debtors (.10). |
| 07/27/2021 | Paralegal 1 | 0.30 | Assemble and deliver courtesy copies to Judge Beckerman's chambers and A. Schwartz (UST). |
| 07/28/2021 | Partner 2 | 1.00 | Call with Associate 12 re: Debtor matter overview and case strategy. |
| 07/28/2021 | Associate 12 | 1.00 | Call with Partner 2 re: Debtor matter overview and case strategy. |
| 07/28/2021 | Paralegal 1 | 1.00 | Draft case calendar. |
| 07/29/2021 | Paralegal 1 | 0.10 | Update case calendar. |
| 07/30/2021 | Associate 4 | 0.90 | Correspondence to Debtors and S&C teams re: status of workstreams (.70); review and comment on case calendar (.20). |
| 07/30/2021 | Paralegal 1 | 2.40 | Correspondence with Associate 4, Paralegal 2 and Associate 10 re: case calendar (.30); update case calendar (2.1) |
| 07/30/2021 | Paralegal 2 | 0.80 | Review case calendar (.40); correspondence with Paralegal 1 re: same (.40). |
| **Total** | | **32.80** | |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/2021 | Associate 15 | 0.90 | Review case background materials. |
| 08/04/2021 | Paralegal 1 | 0.40 | Prepare notice of omnibus hearing dates per Special Counsel 1. |
| 08/05/2021 | Partner 1 | 0.40 | Correspondence to Special Counsel 1, Partner 4 and Associate 4 re: case administration matters. |
| 08/05/2021 | Associate 16 | 0.60 | Review case background materials. |
| 08/05/2021 | Paralegal 1 | 0.20 | Circulate KGC hearing dates. |
| 08/06/2021 | Partner 4 | 0.40 | Call with Debtor and S&C teams re: update on case workstreams. |
| 08/06/2021 | Partner 2 | 0.40 | Call with Debtor and S&C teams re: update on case workstreams. |
| 08/06/2021 | Partner 1 | 0.40 | Call with Debtor and S&C teams re: update on case workstreams. |
| 08/06/2021 | Associate 4 | 0.40 | Call with Debtor and S&C teams re: update on case workstreams. |
| 08/06/2021 | Associate 11 | 0.40 | Call with Debtor and S&C teams re: update on case workstreams. |
| 08/08/2021 | Associate 16 | 0.80 | Review case background materials. |
| 08/09/2021 | Associate 5 | 0.50 | Review Canadian injunction and correspondence with internal team re: same. |
| 08/10/2021 | Partner 1 | 0.30 | Review correspondence with internal team re: developments in KR. |
| 08/11/2021 | Associate 12 | 0.30 | Call with translation service re: Russian-to-English translations. |
| 08/12/2021 | Special Counsel 1 | 1.30 | Call with Associate 12, Associate 4 and Associate 6 re: case issues. |
| 08/12/2021 | Associate 12 | 0.80 | Call with Special Counsel 1, Associate 4 and Associate 6 re: case issues (partial attendance). |
| 08/12/2021 | Associate 4 | 1.30 | Call with Special Counsel 1, Associate 12 and Associate 6 re: case issues. |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/2021 | Associate 6 | 0.30 | Call with Special Counsel 1, Associate 12 and Associate 4 re: case issues (partial attendance). |
| 08/16/2021 | Partner 1 | 1.00 | Correspondence with S&C team re: KR developments (.50); review materials re: same (.50). |
| 08/18/2021 | Partner 1 | 0.40 | Review materials re: KR developments. |
| 08/20/2021 | Partner 3 | 0.50 | Call with Debtor and S&C teams re: update on case workstreams. |
| 08/20/2021 | Partner 4 | 0.50 | Call with Debtor and S&C teams re: update on case workstreams. |
| 08/20/2021 | Partner 1 | 0.60 | Correspondence with internal team re: KR developments. |
| 08/20/2021 | Associate 4 | 0.50 | Call with Debtor and S&C teams re: update on case workstreams. |
| 08/20/2021 | Associate 3 | 0.50 | Call with Debtor and S&C teams re: update on case workstreams. |
| 08/24/2021 | Partner 1 | 0.30 | Review Kyrgyz news reports. |
| 08/24/2021 | Paralegal 2 | 2.30 | Update case calendar per Special Counsel 1. |
| 08/25/2021 | Partner 2 | 1.00 | Call with S&C team re: status of case workstreams (.50); correspondence with S&C team re: same (.50). |
| 08/25/2021 | Partner 1 | 1.00 | Call with A. Schwartz (UST) re: case status (.30); correspondence with S&C team re: status of case workstreams (.40); review KR developments (.30). |
| 08/25/2021 | Associate 12 | 0.70 | Call with S&C team re: status of case workstreams (.50); correspondence with S&C team re: same (.20). |
| 08/25/2021 | Paralegal 2 | 0.60 | Update case calendar per Special Counsel 1. |
| 08/26/2021 | Associate 6 | 1.80 | Draft summary of case strategy and timeline (.60); correspondence with internal team re: same (.20); revise same (1.0). |
| 08/27/2021 | Partner 3 | 0.20 | Review correspondence to Y. Rehman (Debtors) re: case strategy and timeline. |
| 08/27/2021 | Associate 6 | 1.20 | Correspondence with internal team re: case strategy |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and timeline (.50); revise same for Debtors (.50); correspondence to Y. Rehman (Debtors) re: same (.20). |
| 08/27/2021 | Paralegal 1 | 0.30 | Update case calendar per Special Counsel 1. |
| 08/27/2021 | Paralegal 2 | 0.60 | Update case calendar per Special Counsel 1. |
| 08/30/2021 | Associate 13 | 4.80 | Review case background materials. |
| 08/31/2021 | Special Counsel 1 | 0.80 | Update call with Associate 4 and YCST re: case administration issues. |
| 08/31/2021 | Associate 13 | 0.20 | Correspondence to internal team re: Kyrgyz news reports. |
| 08/31/2021 | Associate 4 | 0.80 | Update call with Special Counsel 1 and YCST re: case administration issues. |
| **Total** | | **30.70** | |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/2021 | Partner 1 | 1.30 | Correspondence with S&C team re: case updates (1.0); review KR news reports (.30). |
| 09/01/2021 | Associate 4 | 0.30 | Correspondence with Stretto and chambers re: creditor address notices. |
| 09/03/2021 | Associate 13 | 1.00 | Call with Debtor and S&C teams re: update on case workstreams (.60); correspondence to Associate 4 re: same (.40). |
| 09/03/2021 | Associate 4 | 0.60 | Call with Debtor and S&C teams re: update on case workstreams. |
| 09/09/2021 | Partner 1 | 0.60 | Correspondence with S&C team re: case updates. |
| 09/09/2021 | Associate 6 | 0.10 | Review notice of hearing. |
| 09/10/2021 | Partner 1 | 0.60 | Correspondence with internal team re: case updates. |
| 09/13/2021 | Special Counsel 1 | 0.70 | Correspondence with internal team re: case updates. |
| 09/13/2021 | Associate 1 | 1.30 | Review and comment on amended September omnibus hearing agenda. |
| 09/13/2021 | Paralegal 1 | 0.70 | Revise amended September omnibus hearing agenda. |
| 09/13/2021 | Paralegal 2 | 1.90 | Draft amended September omnibus hearing agenda per Associate 1 (1.0); revise same per Special Counsel 1 (.90). |
| 09/14/2021 | Associate 4 | 0.30 | Call with Debtor and S&C teams re: update on case workstreams. |
| 09/14/2021 | Associate 1 | 0.40 | Review amended September omnibus hearing agenda. |
| 09/14/2021 | Paralegal 1 | 0.30 | Update amended September omnibus hearing agenda. |
| 09/14/2021 | Paralegal 2 | 0.40 | Review and revise amended September omnibus hearing agenda. |
| 09/15/2021 | Partner 1 | 0.30 | Correspondence with S&C team re: update on case workstreams. |
| 09/16/2021 | Partner 1 | 0.30 | Review KR news reports of hearings. |
| 09/17/2021 | Partner 1 | 1.80 | Review KR press reports (.30); call with Debtors and S&C teams re: update on case workstreams (1.0 - |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partial attendance); review September omnibus hearing transcript (.50). |
| 09/17/2021 | Associate 4 | 1.20 | Call with Debtor and S&C teams re: update on case workstreams. |
| 09/20/2021 | Special Counsel 1 | 0.30 | Update call with YCST team. |
| 09/22/2021 | Partner 1 | 0.30 | Correspondence with Special Counsel 1 and chambers re: case scheduling. |
| 09/24/2021 | Partner 1 | 0.50 | Call with Debtor and S&C teams re: update on case workstreams (.30); follow up correspondence with S&C team re: same (.20). |
| 09/24/2021 | Associate 4 | 0.30 | Call with Debtor and S&C teams re: update on case workstreams. |
| 09/26/2021 | Associate 10 | 0.70 | Prepare signature packet for Debtors. |
| 09/30/2021 | Partner 1 | 0.70 | Review KR news reports (.50); correspondence with internal team re: same (.20). |

**Total**                          **16.90**

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/2021 | Partner 1 | 0.60 | Review KR media coverage (.50); call with Debtors and S&C team (.10). |
| 10/01/2021 | Associate 12 | 0.10 | Call with Debtors and S&C team re: update on case workstreams. |
| 10/01/2021 | Associate 4 | 0.10 | Call with Debtors and S&C team re: update on case workstreams. |
| 10/05/2021 | Partner 1 | 0.80 | Review KR media coverage (.20); correspondence with internal team re: various case administration matters with S&C team (.60). |
| 10/08/2021 | Partner 1 | 0.30 | Call with Debtors and S&C team re: update on case workstreams (.20); follow up correspondence with internal team re: same (.10). |
| 10/08/2021 | Associate 12 | 0.20 | Call with Debtors and S&C team re: update on case workstreams. |
| 10/08/2021 | Associate 4 | 0.20 | Call with Debtors and S&C team re: update on case workstreams. |
| 10/11/2021 | Special Counsel 1 | 0.40 | Update call with YCST to discuss case matters and related issues. |
| 10/12/2021 | Partner 1 | 0.30 | Review KR media coverage. |
| 10/12/2021 | Associate 12 | 0.30 | Call with Associate 6 re: case updates. |
| 10/12/2021 | Associate 6 | 0.30 | Call with Associate 12 re: case updates. |
| 10/13/2021 | Special Counsel 1 | 0.10 | Follow up correspondence with internal team re: October omnibus hearing agenda. |
| 10/14/2021 | Partner 1 | 0.30 | Correspondence with Special Counsel 1, Associate 6 and Partner 4 re: case scheduling. |
| 10/14/2021 | Special Counsel 1 | 0.40 | Review and revise October omnibus hearing agenda (.30); correspondence with internal team re: preparation for October omnibus hearing (.10). |
| 10/14/2021 | Paralegal 1 | 3.50 | Draft October omnibus hearing agenda (1.5); correspondence with internal team re: same (1.0); update same (1.0). |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/2021 | Partner 1 | 1.00 | Prepare for call with Debtors and S&C team (.30); call with Debtors and S&C team re: update on case workstreams (.30); correspondence with internal team re: same (.40). |
| 10/15/2021 | Associate 12 | 0.30 | Call with Debtors and S&C team re: update on case workstreams. |
| 10/15/2021 | Associate 4 | 0.30 | Call with Debtors and S&C team re: update on case workstreams. |
| 10/15/2021 | Paralegal 1 | 1.00 | Update October omnibus hearing agenda (.50); correspondence with Associate 1 re: same (.50). |
| 10/18/2021 | Partner 1 | 0.50 | Correspondence with S&C team re: various case administration matters. |
| 10/18/2021 | Special Counsel 1 | 0.20 | Correspondence with YCST and S&C teams re: October omnibus hearing agenda. |
| 10/18/2021 | Paralegal 1 | 0.20 | Update October omnibus hearing agenda. |
| 10/19/2021 | Partner 6 | 0.30 | Correspondence to Special Counsel 1 re: strategy issues. |
| 10/19/2021 | Special Counsel 1 | 0.10 | Prepare for October omnibus hearing. |
| 10/19/2021 | Associate 6 | 0.10 | File October omnibus hearing agenda. |
| 10/19/2021 | Associate 1 | 0.70 | Compile October omnibus hearing agenda (.40); correspondence with internal team re: filing (.30). |
| 10/20/2021 | Associate 13 | 0.60 | Review and revise talking points for October omnibus hearing. |
| 10/20/2021 | Associate 6 | 1.40 | Draft talking points for October omnibus hearing. |
| 10/22/2021 | Partner 1 | 0.40 | Call with Debtors and S&C team re: update on case workstreams (.10); follow up correspondence with S&C team re: same (.30). |
| 10/22/2021 | Associate 12 | 0.10 | Call with Debtors and S&C team re: update on case workstreams. |
| 10/22/2021 | Associate 4 | 0.10 | Call with Debtors and S&C team re: update on case workstreams. |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/2021 | Partner 1 | 1.10 | Correspondence with Special Counsel 1 re: case matters (.50); correspondence with internal team re: same (.60). |
| 10/25/2021 | Special Counsel 1 | 0.50 | Correspondence with Partner 1 re: case matters. |
| 10/26/2021 | Partner 1 | 0.70 | Correspondence with Special Counsel 1 and Associate 4 re: case administration matters (.40); correspondence with Partner 4 re: case status and strategy (.30). |
| 10/28/2021 | Partner 1 | 0.80 | Correspondence with Special Counsel 1 and Associate 4 re: case administration matters (.50); review materials re: same (.30). |
| 10/29/2021 | Partner 1 | 0.30 | Call with Debtors and S&C team re: update on case workstreams. |
| 10/29/2021" | Cuuqekcvg"34 | 0.40 | Call with Debtors and S&C team re: update on case workstreams (.30); correspondence with internal team re: same (.10). |
| 10/29/2021" | Cuuqekcvg"6 | 0.20 | Call with Debtors and S&C team re: update on case workstreams (partial attendance). |
| 10/30/2021 | Partner 1 | 0.30 | Correspondence with internal team re: case administration matters. |
| 10/31/2021 | Partner 1 | 0.40 | Correspondence with internal team re: case administration matters. |
| **Total** | | **19.90** | |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/2021 | Partner 1 | 0.60 | Review press reports (.30); correspondence with S&C team re: same (.30). |
| 11/03/2021 | Associate 6 | 0.50 | Correspondence with S&C team re: case status. |
| 11/08/2021 | Partner 1 | 0.70 | Review press releases (.30); correspondence with internal team re: various case matters (.40). |
| 11/12/2021 | Associate 13 | 0.20 | Call with Debtors and S&C team re: update on case workstreams. |
| 11/12/2021 | Associate 4 | 0.20 | Call with Debtors and S&C team re: update on case workstreams. |
| 11/15/2021 | Partner 1 | 1.60 | Review press reports (.30); correspondence with S&C team re: various case matters (.40); correspondence with Special Counsel 1 and Partner 4 re: KR discussions (.30); review materials re: same (.60). |
| 11/16/2021 | Partner 1 | 1.10 | Correspondence with S&C team re: KR issues (.40); review materials re: same (.70). |
| 11/18/2021 | Partner 1 | 0.60 | Review KR press reports (.30); corespondence re: various administrative matters with Associate 4 and Special Counsel 1 (.30); |
| 11/19/2021 | Partner 1 | 0.80 | Review press reports (.20); correspondence with internal team re: case matters (.40); call with Debtors and Associate 4 re: update on case workstreams (.20). |
| 11/19/2021 | Associate 4 | 0.20 | Call with Debtors and Partner 1 re: update on case workstreams. |
| 11/23/2021 | Partner 1 | 0.50 | Review KR news reports (.20); correspondence with internal team re: case administration matters (.30). |
| 11/26/2021 | Partner 1 | 0.20 | Call with Debtors and Associate 4 re: update on case workstreams. |
| 11/26/2021 | Associate 4 | 0.10 | Call with Debtors and Partner 1 re: update on case workstreams (partial attendance). |

**Total**   **7.30**

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/2021 | Partner 1 | 1.00 | Review KR news reports (.40); correspondence with S&C team re: case matters (.40); call with Debtors and S&C team re: update on case matters (.20). [1825][$1825] |
| 12/10/2021 | Associate 13 | 0.20 | Call with Debtors and S&C team re: update on case matters. [1225][$245] |
| 12/10/2021 | Associate 4 | 0.20 | Call with Debtors and S&C team re: update on case workstreams. [1225][$245] |
| 12/15/2021 | Partner 1 | 0.30 | Correspondence with internal team re: KR news reports. [1825][$547.50] |
| 12/16/2021 | Partner 1 | 0.40 | Review KR press reports. [1825][$730] |
| 12/17/2021 | Associate 4 | 0.20 | Call with Debtors and S&C team re: update on case matters. [1825][$365] |
| 12/20/2021 | Paralegal 2 | 0.90 | Draft January omnibus hearing agenda per Special Counsel 1. [400][$360] |
| 12/21/2021 | Paralegal 2 | 0.50 | Draft notice of January omnibus hearing per Special Counsel 1 (.40); compile and finalize same (.10). [400][$200] |
| 12/29/2021 | Associate 9 | 0.80 | Review and revise January omnibus hearing notice. [$835][$668] |
| **Total** | | **4.50** | |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/07/2022 | Partner 1 | 0.10 | Call with Debtors and S&C team re: update on case workstreams. [1825][$182.50] |
| 01/07/2022 | Special Counsel 1 | 0.10 | Call with Debtors and S&C team re: update on case workstreams. [1630][$163] |
| 01/07/2022 | Associate 13 | 0.10 | Call with Debtors and S&C team re: update on case workstreams. [1225][$122.50] |
| 01/11/2022 | Partner 1 | 0.60 | Review KR press reports (.30); correspondence to Special Counsel 1 re: case matters (.30).[1825][$1095] |
| 01/14/2022 | Partner 1 | 0.10 | Call with Debtors and S&C team re: update on case workstreams. [1825][$182.50] |
| 01/14/2022 | Associate 13 | 0.10 | Call with Debtors and S&C team re: update on case workstreams. [1225][$122.50] |
| 01/18/2022 | Paralegal 1 | 1.00 | Revise January omnibus hearing agenda per Special Counsel 1 (.90); finalize same (.10). [400][$400] |
| 01/28/2022 | Associate 13 | 0.50 | Correspondence with Debtors and S&C team re: update on case workstreams. [1225][$612.50] |

**Total**                     **2.60**

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/01/2022 | Partner 1 | 0.50 | Review KR press reports (.30); correspondence to Partner 2 re: same (.20). [1825][$912.50] |
| 02/01/2022 | Special Counsel 1 | 0.20 | Call with Associate 6 re: update on case workstreams. [1630][$326] |
| 02/01/2022 | Associate 6 | 0.20 | Call with Special Counsel 1 re: update on case workstreams. [1195][$239] |
| 02/02/2022 | Partner 1 | 0.60 | Correspondence with Special Counsel 1 re: update on case matters (.40); review KR press reports (.20). [1825][$1095] |
| 02/02/2022 | Special Counsel 1 | 0.70 | Calls with Associate 6 re: update on case workstreams (.30); correspondences with Partner 1 re: update in case matters (.40). [1630][$1141] |
| 02/02/2022 | Associate 6 | 0.30 | Calls with Special Counsel 1 re: update on case workstreams. [1195][$358.50] |
| 02/07/2022 | Associate 13 | 0.10 | Correspondence to S&C team re: update status of case workstreams. [1225][$122.50] |
| 02/08/2022 | Partner 1 | 0.30 | Review KR news reports (.20); correspondence to internal team re: same (.10).  [1825][$547.50] |
| 02/14/2022 | Partner 1 | 0.30 | Review KR news reports. [1825][$547.50] |
| 02/18/2022 | Partner 1 | 0.30 | Review KR news reports.  [1825][$547.50] |
| 02/21/2022 | Partner 1 | 0.30 | Correspondence to internal team re: updates on case matters. [1825][$547.50] |
| 02/22/2022 | Special Counsel 1 | 0.20 | Review KR press reports. [1630][$326] |
| **Total** | | **4.00** | |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/24/2022 | Partner 1 | 0.50 | Correspondence with S&C team re: settlement progress. [1825][$912.50] |
| 03/28/2022 | Partner 1 | 0.50 | Review package for Debtors' boards re: settlement agreement (.40); correspondence with S&C team re: same (.20). [1825][$912.50] |
| **Total** | | **1.00** | |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/11/2022 | Paralegal 1 | 0.50 | Draft notice of status conference per Special Counsel 1. [375][$187.50] |
| 04/12/2022 | Special Counsel 1 | 0.20 | Review and file notice of status conference. [1630] [$326] |
| 04/19/2022 | Partner 1 | 0.20 | Call with A&P team re: status conference. [1825] [$365] |
| 04/20/2022 | Partner 1 | 0.20 | Correspondence to internal team re: hearing cancellation. [1825][$365] |
| **Total** | | **1.10** | |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/2021 | Special Counsel 1 | 0.30 | Correspondence with internal team re: claims bar date motion and related issues. |
| 08/10/2021 | Associate 10 | 1.70 | Draft claims bar date motion. |
| 08/11/2021 | Special Counsel 1 | 0.10 | Follow up correspondence with internal team re: claims bar date motion and order. |
| 08/11/2021 | Associate 10 | 1.80 | Draft claims bar date motion. |
| 08/12/2021 | Associate 10 | 0.30 | Draft claims bar date motion. |
| 08/13/2021 | Associate 10 | 5.50 | Draft claims bar date motion. |
| 08/16/2021 | Special Counsel 1 | 0.70 | Review and revise claims bar date motion. |
| 08/16/2021 | Associate 4 | 0.30 | Correspondence with Special Counsel 1 and Associate 10 re: claims bar date motion. |
| 08/16/2021 | Associate 10 | 2.30 | Revise claims bar date motion. |
| 08/17/2021 | Special Counsel 1 | 0.60 | Correspondence with internal team re: claims bar date motion and related issues. |
| 08/17/2021 | Associate 10 | 1.10 | Comment on POC form (.60); review POC form (.50). |
| 08/18/2021 | Special Counsel 1 | 0.20 | Correspondence with internal team re: claims bar date motion. |
| 08/18/2021 | Associate 10 | 2.10 | Revise claims bar date motion. |
| 08/19/2021 | Partner 1 | 0.50 | Review claims bar date motion (.30); correspondence with internal team re: same (.20). |
| 08/19/2021 | Special Counsel 1 | 0.30 | Follow up correspondence with internal team re: claims bar date motion and related issues. |
| 08/19/2021 | Associate 4 | 0.20 | Correspondence with S&C and Debtor teams re: claims bar date motion. |
| 08/19/2021 | Associate 10 | 0.40 | Incorporate edits to claims bar date motion per Special Counsel 1. |
| 08/19/2021 | Paralegal 1 | 2.20 | Proofread claims bar date motion and related documents per Associate 10. |
| 08/23/2021 | Partner 1 | 0.30 | Review claims bar date motion. |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/2021 | Special Counsel 1 | 0.20 | Correspondence to internal team re: claims bar date motion. |
| 08/23/2021 | Associate 10 | 0.70 | Research re: claims bar date motion. |
| 08/24/2021 | Partner 1 | 0.40 | Correspondence with Y. Rehman (Debtors), Special Counsel 1, Associate 4 and Associate 10 re: claims bar date motion. |
| 08/24/2021 | Special Counsel 1 | 0.30 | Correspondence with internal team re: finalization of claims bar date motion. |
| 08/24/2021 | Associate 4 | 0.80 | Correspondence with S&C and Debtor teams re: claims bar date motion (.50); review potential publications re: same (.30). |
| 08/24/2021 | Associate 10 | 2.00 | Research re: publication of claims bar date notice. |
| 08/25/2021 | Special Counsel 1 | 0.70 | Review and comment on claims bar date motion (.40); correspondence to internal team re: related publication of same (.30). |
| 08/25/2021 | Associate 4 | 0.20 | Correspondence with S&C team re: claims bar date motion publication. |
| 08/25/2021 | Associate 10 | 2.80 | Review claims bar date motion (1.5); file same (.50). |
| 08/26/2021 | Special Counsel 1 | 0.20 | Correspondence with internal team re: claims bar date motion publication notice and related issues. |
| 08/26/2021 | Associate 4 | 0.30 | Correspondence with S&C team re: claims bar date motion publication. |
| 08/26/2021 | Associate 6 | 0.50 | Correspondence with Stretto and internal team re: claims bar date motion. |
| 08/26/2021 | Associate 10 | 2.40 | Coordinate claims bar date motion notice publication. |
| **Total** | | **32.40** | |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/10/2021 | Partner 1 | 0.30 | Review KR objection to claims bar date motion. |
| 09/10/2021 | Special Counsel 1 | 1.10 | Review KR objection to claims bar date motion (.40); review and revise reply to same (.50); correspondence with internal team re: same (.20). |
| 09/10/2021 | Associate 10 | 2.50 | Draft reply to KR objection to claims bar date motion. |
| 09/11/2021 | Special Counsel 1 | 0.40 | Review and revise reply KR objection to claims bar date motion. |
| 09/11/2021 | Associate 10 | 2.30 | Revise reply to KR objection to claims bar date motion (.50); research re: same (1.8). |
| 09/12/2021 | Special Counsel 1 | 0.30 | Correspondence with internal team re: reply to KR objection to claims bar date motion. |
| 09/12/2021 | Associate 10 | 0.40 | Revise reply to KR objection to claims bar date motion. |
| 09/13/2021 | Partner 1 | 3.90 | Correspondence with S&C team re: KR objection to claims bar date motion (.50); review and revise reply to same (1.5); review materials re: same (1.5); correspondence with S&C team re: same (.40). |
| 09/13/2021 | Special Counsel 1 | 0.40 | Review and revise reply to KR objection to claims bar date motion (.20); correspondence with internal team re: same (.20). |
| 09/13/2021 | Associate 4 | 0.40 | Correspondence with S&C team re: claims bar date motion (.10); review and revise hearing notes re: same (.30). |
| 09/13/2021 | Associate 10 | 5.00 | Draft hearing notes re: claims bar date motion (2.2); review and revise reply to KR objection to claims bar date motion (2.8). |
| 09/14/2021 | Special Counsel 1 | 0.40 | Correspondence with internal team re: finalization and filing of reply to KR objection to claims bar date motion. |

**Total**                     **17.40**

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/09/2021 | Associate 4 | 0.50 | Review CHR administrative claims motion (.30); call with Y. Rehman (Debtors) re: same (.20). [1225][$612.50] |
| 12/10/2021 | Associate 4 | 0.20 | Correspondence with CHR counsel re: administrative claims motion (.20); correspondence with Special Counsel 1 re: same (.10). [1225][$245] |
| 12/13/2021 | Associate 4 | 0.40 | Meeting with D. Desjardins (Debtors) re: CHR administrative claims motion (.30); correspondence with Y. Rehman (Debtors) re: same (.10). [1225][$490] |
| 12/14/2021 | Special Counsel 1 | 1.00 | Correspondence to Associate 4 re: CHR administrative claims motion (.30); review related materials re: same (.40); meeting with Associate 4 re: CHR administrative claims motion (.30). [1630][$1630] |
| 12/14/2021 | Associate 4 | 1.00 | Call with CSG team re: CHR administrative claims motion (.20); call with Stinson team re: same (.20); meeting with Special Counsel 1 re: same (.30); correspondence with Debtor team re: same (.30). [1225][$1225] |
| 12/16/2021 | Associate 4 | 0.40 | Correspondence with CHR counsel, Debtor team and Special Counsel 1 re: CHR administrative claims motion. [1225][$490] |
| 12/17/2021 | Associate 4 | 0.20 | Correspondence with Special Counsel 1 and CHR counsel re: administrative claims motion. [1225][$245] |
| 12/20/2021 | Special Counsel 1 | 0.20 | Correspondence with internal team re: adjournment of CHR administrative claims motion. [1630][$326] |
| 12/20/2021 | Associate 4 | 0.20 | Correspondence with chambers re: CHR administrative claims motion adjournment. [1225][$245] |
| 12/21/2021 | Associate 4 | 0.30 | Correspondence with chambers and CSG team re: CHR administrative claims motion (.10); review and comment on draft notice of adjournment re: same (.20). [1225][$367.50] |

**Total**                                    **4.40**

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/09/2022 | Associate 4 | 0.20 | Correspondence with Stinson team re: CHR administrative claims motion. [1225][$245] |
| **Total** | | **0.20** | |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/14/2022 | Associate 4 | 0.20 | Call with Stinson team re: CHR administrative claim. [1225][$245] |
| **Total** | | **0.20** | |

**Project: 00009 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/07/2021 | Partner 1 | 0.20 | Correspondence with Special Counsel 1 and Associate 4 on directors issues. |
| 06/09/2021 | Partner 4 | 0.40 | Coordinate with S&C team re: corporate authorizations. |
| 06/09/2021 | Associate 8 | 1.20 | Review internal analysis re: corporate authority arguments. |
| 06/09/2021 | Associate 4 | 0.30 | Correspondence with S&C team re: corporate authorizations. |
| 06/10/2021 | Associate 7 | 1.50 | Prepare board resolutions to grant POA for Y. Rehman (Debtors). |
| 06/10/2021 | Summer Associate 1 | 3.50 | Research re: appointment of independent directors (3.0); draft research summary re: same (.50). |
| 06/11/2021 | Associate 4 | 0.20 | Correspondence with S&C team re: corporate authorizations. |
| 06/11/2021 | Associate 7 | 1.00 | Draft revised board resolution and POA (.90); correspondence with Y. Rehman (Debtors) re: same (.10). |
| 06/11/2021 | Summer Associate 1 | 3.00 | Draft independent directors motion (2.8); correspondence with Paralegal 2 re: same (.20). |
| 06/11/2021 | Paralegal 2 | 0.90 | Research re: independent directors motion per Summer Associate 1 (.70); correspondence with Summer Associate 1 re: same (.20). |
| 06/12/2021 | Associate 7 | 2.00 | Review and draft summary for corporate authority issues. |
| 06/14/2021 | Associate 8 | 2.50 | Review internal analysis re: corporate authority issues. |
| 06/14/2021 | Associate 4 | 0.30 | Correspondence with S&C team re: POAs for corporate authorizations. |
| 06/15/2021 | Partner 1 | 0.90 | Correspondence with Partner 4 and Special Counsel 1 re: independent director (.50); correspondence with independent director candidate re: same (.40). |
| 06/15/2021 | Associate 8 | 0.70 | Analyze corporate authority issues. |

**Project: 00009 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/15/2021 | Associate 4 | 0.30 | Review and comment on POAs for corporate authorizations (.20); correspondence with S&C team re: same (.10). |
| 06/15/2021 | Associate 7 | 3.00 | Incorporate comments from Associate 8 to corporate authority analysis (2.0); prepare POA for Y. Rehman (Debtors) (.50); coordinate translation and formatting of same (.50). |
| 06/15/2021 | Legal Analyst 1 | 1.80 | Translate two documents of POA from English into Russian language. |
| 06/16/2021 | Summer Associate 1 | 1.00 | Research re: independent directors motion (.80); draft email summary re: same (.20). |
| 06/16/2021 | Paralegal 2 | 2.00 | Review independent directors motion per Summer Associate 1. |
| 06/17/2021 | Paralegal 2 | 1.10 | Draft notice of independent directors motion (.80); correspondence to Summer Associate 1 re: same (.30). |
| 06/21/2021 | Partner 1 | 0.20 | Correspondence with potential independent director candidate re: independent director matters. |
| 06/21/2021 | Associate 8 | 1.60 | Review corporate authority analysis. |
| 06/21/2021 | Associate 6 | 1.50 | Review and comment on independent director agreement. |
| 06/21/2021 | Summer Associate 1 | 1.30 | Revise independent directors motion. |
| 06/21/2021 | Paralegal 2 | 1.20 | Revise independent directors motion (.90); correspondence with internal team re: same (.30). |
| 06/22/2021 | Associate 6 | 0.20 | Revise independent director agreement. |
| 06/23/2021 | Summer Associate 1 | 3.00 | Research re: independent director matters. |
| 06/24/2021 | Associate 8 | 0.20 | Review corporate authority analysis. |
| 06/24/2021 | Associate 4 | 0.30 | Correspondence with S&C team re: authorizing resolutions for independent director. |
| 06/24/2021 | Associate 5 | 1.70 | Draft board resolutions for KGC and KOC. |
| 06/25/2021 | Special Counsel 1 | 0.50 | Follow-up correspondence re: independent director |

**Project: 00009 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| | | | and related issues. |
| 06/25/2021 | Associate 5 | 1.70 | Draft shareholder resolutions for KGC and KOC. |
| 06/25/2021 | Associate 10 | 1.10 | Research re: corporate authority and internal affairs. |
| 06/27/2021 | Associate 10 | 3.20 | Research re: corporate authority. |
| 06/28/2021 | Special Counsel 1 | 0.30 | Follow-up correspondence with S&C team re: independent director and related issues. |
| 06/28/2021 | Associate 8 | 0.50 | Review corporate authority analysis. |
| 06/29/2021 | Associate 4 | 0.90 | Review and comment on authorizing resolutions for independent director (.60); correspondence with S&C team re: same (.30). |
| 06/29/2021 | Associate 5 | 1.10 | Draft shareholder resolutions for KGC and KOC. |
| 06/30/2021 | Associate 6 | 1.30 | Research re: independent directors. |
| 06/30/2021 | Associate 5 | 0.50 | Draft shareholder resolutions for KGC and KOC. |
| **Total** | | **50.10** | |

**Project: 00009 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2021 | Associate 8 | 0.70 | Correspondence with S&C team re: corporate authority and KR law. |
| 07/01/2021 | Associate 4 | 0.20 | Review and comment on independent director agreement. |
| 07/01/2021 | Associate 6 | 0.50 | Work on independent director issues. |
| 07/12/2021 | Associate 1 | 0.50 | Coordinate translation of Debtor resolutions. |
| 07/13/2021 | Associate 1 | 2.30 | Circulate Debtor resolution translations (.40); draft notice of filing of certified translation (1.9). |
| 07/26/2021 | Paralegal 2 | 0.10 | Correspondence with internal team re: Debtor resolution translation invoice. |
| 07/30/2021 | Associate 8 | 0.20 | Draft emails to S&C team re: corporate authority. |
| **Total** | | **4.50** | |

**Project: 00009 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/2021 | Partner 4 | 0.50 | Work on corporate governance issues. |
| 08/06/2021 | Partner 1 | 0.70 | Call with M. Foreman (independent director) re: independent director position (.50); review CV and send to Y. Rehman (Debtors) (.20). |
| 08/07/2021 | Partner 1 | 0.30 | Correspondence with Y. Rehman (Debtors) re: independent director issues. |
| 08/09/2021 | Partner 4 | 0.20 | Review independent director correspondence. |
| 08/09/2021 | Partner 1 | 0.20 | Correspondence with Y. Rehman (Debtors) re: independent director issues. |
| 08/09/2021 | Special Counsel 1 | 0.60 | Correspondence with M. Foreman (independent director) re: agreement (.30); correspondence with Y. Rehman (Debtors) re: same (.30). |
| 08/10/2021 | Partner 1 | 0.30 | Correspondence with M. Foreman (independent director) re: independent director issues. |
| 08/10/2021 | Special Counsel 1 | 1.10 | Correspondence with M. Foreman (independent director) re: agreement and related issues (.20); correspondence with M. Foreman (independent director) and Debtors re: executed agreement (.20); call with M. Foreman (independent director) re: case updates and status (.70). |
| 08/10/2021 | Associate 4 | 0.40 | Correspondence with S&C team re: independent director resolutions (.20); review and comment on same (.10); correspondence with Debtors re: same (.10). |
| 08/10/2021 | Associate 1 | 0.70 | Revise resignation letters and shareholders resolutions. |
| 08/11/2021 | Partner 1 | 0.20 | Correspondence with Special Counsel 1, M. Foreman (independent director) and Y. Rehman (Debtors) re: independent director issues. |
| 08/11/2021 | Special Counsel 1 | 0.30 | Correspondence with internal team re: board meetings and related issues. |
| 08/11/2021 | Associate 4 | 0.30 | Correspondence with Debtors and Associate 1 re: board meetings, independent director resolutions and |

**Project: 00009 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | director resignation. |
| 08/11/2021 | Associate 1 | 0.50 | Coordinate shareholder resolutions translations. |
| 08/11/2021 | Associate 5 | 3.30 | Review analysis re: corporate authorities (2.5); analyze related issues (.80). |
| 08/12/2021 | Associate 1 | 0.70 | Revise shareholder resolutions. |
| 08/13/2021 | Associate 5 | 0.60 | Review analysis re: corporate authorities. |
| 08/16/2021 | Associate 5 | 0.70 | Analyze corporate authority issues. |
| 08/17/2021 | Partner 1 | 0.20 | Correspondence with internal team re: board approval of independent director. |
| 08/17/2021 | Special Counsel 1 | 1.00 | Call with Associate 12, Associate 4, Associate 6, Associate 1 and Associate 5 re: corporate governance issues (.80); follow up work on related matters (.20). |
| 08/17/2021 | Associate 12 | 0.80 | Call with Special Counsel 1, Associate 4, Associate 6, Associate 1 and Associate 5 re: corporate governance issues. |
| 08/17/2021 | Associate 4 | 0.90 | Call with Special Counsel 1, Associate 12, Associate 6, Associate 1 and Associate 5 re: corporate governance issues (.80); correspondence with Debtors and S&C team re: board meeting (.10). |
| 08/17/2021 | Associate 6 | 0.80 | Call with Special Counsel 1, Associate 12, Associate 4, Associate 1 and Associate 5 re: corporate governance issues. |
| 08/17/2021 | Associate 1 | 0.80 | Call with Special Counsel 1, Associate 12, Associate 4, Associate 6 and Associate 5 re: corporate governance issues. |
| 08/17/2021 | Associate 5 | 0.80 | Call with Special Counsel 1, Associate 12, Associate 4, Associate 6 and Associate 1 re: corporate governance issues. |
| 08/19/2021 | Special Counsel 1 | 0.80 | Attend Debtor board meeting (.50); correspondence with S&C team re: same (.30). |
| 08/19/2021 | Associate 4 | 0.80 | Attend Debtor board meeting (.50); correspondence with S&C team re: same (.30). |

**Project: 00009 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/2021 | Associate 1 | 1.50 | Summarize Debtor board meeting and draft minutes re: same. |
| 08/23/2021 | Special Counsel 1 | 0.10 | Follow up with internal team re: Debtor board meeting minutes. |
| 08/23/2021 | Associate 4 | 0.10 | Correspondence with S&C team re: PoAs. |
| 08/25/2021 | Associate 4 | 0.40 | Draft PoAs (.30); correspondence with S&C team re: same (.10). |
| 08/26/2021 | Special Counsel 1 | 0.70 | Update call with M. Foreman (independent director), Associate 4 and YCST team (.50); follow-up meeting with Associate 4 re: same (.20). |
| 08/26/2021 | Associate 4 | 0.70 | Update call with M. Foreman (independent director), Special Counsel 1 and YCST team (.50); follow-up meeting with Special Counsel 1 re: same (.20). |
| 08/31/2021 | Associate 4 | 0.20 | Correspondence with internal team re: PoAs. |
| **Total** | | **22.20** | |

**Project: 00009 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/2021 | Partner 1 | 0.40 | Update call with M. Foreman (independent director), Special Counsel 1, Associate 4, Associate 1 and YCST team. |
| 09/09/2021 | Special Counsel 1 | 0.50 | Prepare for update call with M. Foreman (independent director), Partner 1, Associate 4, Associate 1 and YCST team (.10) update call with M. Foreman (independent director), Partner 1, Associate 4, Associate 1 and YCST team (.40). |
| 09/09/2021 | Associate 4 | 0.60 | Update call with M. Foreman (independent director), Partner 1, Special Counsel 1, Associate 1 and YCST team (.40); review and comment on August board meeting minutes (.10); correspondence with Associate 1 re: same (.10). |
| 09/09/2021 | Associate 1 | 0.90 | Update call with M. Foreman (independent director), Partner 1, Special Counsel 1, Associate 4 and YCST team (.40); correspondence with Debtors re: board meetings (.20); revise Debtor board minutes (.30). |
| 09/09/2021 | Associate 5 | 0.80 | Review Debtor board meeting minutes. |
| 09/10/2021 | Associate 1 | 0.90 | Coordinate board meeting with Debtors, S&C and YCST (.40); review comments to Debtor board meeting minutes (.50). |
| 09/15/2021 | Associate 4 | 0.10 | Correspondence with Associate 1 re: Debtor board meeting minutes. |
| 09/16/2021 | Special Counsel 1 | 0.30 | Correspondence with S&C team re: Debtor board meeting minutes. |
| 09/16/2021 | Associate 4 | 0.30 | Correspondence with S&C team re: PoA. |
| 09/17/2021 | Associate 1 | 0.80 | Revise PoA (.70); circulate same to Debtors (.10). |
| 09/21/2021 | Special Counsel 1 | 0.10 | Follow up correspondence with internal team re: upcoming board meetings. |
| 09/21/2021 | Associate 4 | 1.10 | Correspondence with S&C team re: Debtor board meeting minutes and PoA (.50); review and comment on August board meeting minutes (.50); draft board |

**Project: 00009 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting agenda (.10). |
| 09/21/2021 | Associate 1 | 1.00 | Revise Debtor board meeting minutes. |
| 09/21/2021 | Associate 5 | 0.40 | Review Debtor board resolutions (.20); correspondence with Associate 4 re: same (.20). |
| 09/22/2021 | Partner 4 | 0.50 | Attend Debtor board meeting (partial attendance). |
| 09/22/2021 | Partner 1 | 0.80 | Attend Debtor board meeting (.60); correspondence with internal team re: same (.20). |
| 09/22/2021 | Special Counsel 1 | 0.30 | Attend Debtor board meeting (partial attendance). |
| 09/22/2021 | Associate 4 | 0.90 | Attend Debtor board meeting (.60); prepare agenda and materials for same (.20); correspondence with Associate 1 re: same (.10). |
| 09/22/2021 | Associate 1 | 0.90 | Attend Debtor board meeting (.60); correspondence with Debtor and S&C teams re: PoAs and board meeting minutes. |
| 09/23/2021 | Associate 1 | 0.20 | Coordinate October board meeting. |
| 09/30/2021 | Partner 1 | 0.20 | Update call with M. Foreman (independent director), S&C and YCST teams. |
| 09/30/2021 | Special Counsel 1 | 0.20 | Update call with M. Foreman (independent director), S&C and YCST teams. |
| 09/30/2021 | Associate 4 | 0.20 | Update call with M. Foreman (independent director), S&C and YCST teams. |
| **Total** | | **12.40** | |

**Project: 00009 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/2021 | Associate 1 | 0.80 | Draft minutes for September board meetings. |
| 10/06/2021 | Special Counsel 1 | 0.10 | Follow up correspondence with internal team and board re: minutes. |
| 10/11/2021 | Associate 4 | 0.20 | Correspondence with YCST re: independent director appointment. |
| 10/14/2021 | Partner 1 | 0.70 | Update call with M. Foreman (independent director), Associate 4 and YCST team (.50); correspondence with S&C team re: same (.20). |
| 10/14/2021 | Associate 4 | 0.30 | Update call with M. Foreman (independent director), Associate 1 and YCST team (partial attendance). |
| 10/14/2021 | Associate 1 | 0.50 | Update call with M. Foreman (independent director), Associate 4 and YCST team. |
| 10/26/2021 | Special Counsel 1 | 0.30 | Review board meeting minutes and agenda (.20); correspondence with internal team re: same (.10). |
| 10/26/2021 | Associate 1 | 0.90 | Revise September board minutes and circulate same to attendants. |
| 10/27/2021 | Partner 4 | 0.30 | Attend board meeting. |
| 10/27/2021 | Special Counsel 1 | 0.30 | Attend board meeting. |
| 10/27/2021 | Associate 4 | 0.30 | Attend board meeting. |
| 10/27/2021 | Associate 1 | 0.30 | Attend board meeting. |
| **Total** | | **5.00** | |

**Project: 00009 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/2021 | Associate 1 | 0.50 | Draft minutes for October board meeting. |
| 11/03/2021 | Associate 4 | 0.20 | Review and comment on October board minutes. |
| 11/03/2021 | Associate 1 | 0.30 | Revise minutes for October board meeting. |
| 11/11/2021 | Associate 4 | 0.20 | Correspondence with Partner 1, M. Foreman (independent director) and YCST team re: case updates. |
| 11/29/2021 | Partner 4 | 0.40 | Attend KGC/KOC joint board call (.30); correspondence with internal team re: same (.10). |
| 11/29/2021 | Partner 1 | 0.30 | Attend KOC/KGC joint board call. |
| 11/29/2021 | Special Counsel 1 | 0.30 | Attend KGC/KOC joint board call (.30). |
| 11/29/2021 | Associate 4 | 0.40 | Attend KGC/KOC joint board call (.30); prepare minutes and agenda re: same (.10). |

**Total**             **2.60**

**Project: 00009 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/07/2021 | Associate 4 | 0.10 | Correspondence with M. Foreman (independent director), S&C and YCST team re: update calls. [1225][$122.50] |
| 12/16/2021 | Partner 1 | 0.30 | Update call with Special Counsel 1, Associate 4, M. Foreman (independent director) and YCST team. [1825][$547.50] |
| 12/16/2021 | Special Counsel 1 | 0.30 | Update call with Partner 1, Associate 4, M. Foreman (independent director) and YCST team. [1630][$489] |
| 12/16/2021 | Associate 4 | 0.30 | Update call with Partner 1, Special Counsel 1, M. Foreman (independent director) and YCST team. [1225][$367.50] |
| 12/30/2021 | Special Counsel 1 | 0.20 | Correspondence with Associate 4 re: agenda for January board meeting. [1630][$326] |
| 12/30/2021 | Associate 4 | 0.80 | Prepare November board meeting minutes (.40); draft agenda for January board meeting (.20); correspondence with Special Counsel 1 re: same (.20). [1225][$980] |
| **Total** | | **2.00** | |

**Project: 00009 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/05/2022 | Special Counsel 1 | 0.90 | Prepare for KGC/KOC January board meeting (.20); conduct same (.50); prepare minutes for KGC/KOC board meeting (.20). [1630][$1467] |
| 01/06/2022 | Partner 1 | 0.50 | Attend KGC/KOC January board meeting. [1825] [$912.50] |
| 01/06/2022 | Special Counsel 1 | 0.40 | Finalize KGC/KOC January board meeting minutes. [1630][$652] |
| **Total** | | **1.80** | |

**Project: 00009 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/13/2022 | Special Counsel 1 | 0.20 | Correspondences with internal team re: board meeting on settlement. [1630][$326] |
| 02/14/2022 | Partner 1 | 1.00 | Correspondence with internal team and board re: settlement and related issues. [1825][$1825] |
| 02/14/2022 | Special Counsel 1 | 0.40 | Correspondences with board and advisor team re: board meeting on settlement and related materials. [1630][$652] |
| 02/15/2022 | Partner 1 | 1.00 | Review materials for board meeting on settlement (.60); correspondence with S&C team re: same (.40). [1825][$1825] |
| 02/15/2022 | Special Counsel 1 | 0.40 | Review and revise materials for board meeting on settlement (.30); circulate same to board members (.10). [1630][$652] |
| 02/16/2022 | Partner 4 | 0.60 | Attend board meeting on settlement. [1825][$1095] |
| 02/16/2022 | Partner 1 | 1.60 | Attend board meeting on settlement (.60); prepare for same (.60); follow up correspondence with S&C team re: same (.40). [1825][$2920] |
| 02/16/2022 | Special Counsel 1 | 0.90 | Attend board meeting on settlement (.60); follow up correspondence with S&C team re: same (.30). [1630][$1467] |
| **Total** | | **6.10** | |

**Project: 00009 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/22/2022 | Special Counsel 1 | 0.10 | Correspondences with internal team re: KGC/KOC board meeting. [1630][$163] |
| 03/28/2022 | Special Counsel 1 | 0.10 | Correspondences with internal team re: KGC/KOC board meeting. [1630][$163] |
| 03/29/2022 | Partner 1 | 0.30 | Correspondence with Special Counsel 1 and Y. Rehman (Debtors) re: board meetings issues. [1825][$547.50] |
| 03/29/2022 | Special Counsel 1 | 0.10 | Correspondences with Debtor team re: KGC/KOC board meeting. [1630][$163] |
| 03/30/2022 | Special Counsel 1 | 0.10 | Correspondences with Debtor team re: KGC/KOC board meeting. [1630][$163] |
| 03/31/2022 | Special Counsel 1 | 3.10 | Correspondences with board members re: upcoming KGC/KOC board meeting (.40); prepare materials for same (.60); correspondences with internal team re: resolutions and materials for board and settlement (.90); distribution and summary of materials to board (.50); work on related issues (.70). [1630][$5053] |
| 03/31/2022 | Associate 10 | 3.00 | Update board resolutions and minutes re: settlement (1.0); prepare signature packets and other board materials for members (2.0). [835][$2505] |
| **Total** | | **6.80** | |

**Project: 00009 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/01/2022 | Partner 1 | 1.30 | Review materials for KGC/KOC board meeting (.60); attend KGC/KOC board meeting (.40); correspondence with internal team re: same (.30). [1825][$2372.50] |
| 04/01/2022 | Special Counsel 1 | 0.80 | Attend KGC/KOC board meeting (.40); prepare for same (.40). [1630][$1304] |
| 04/01/2022 | Associate 4 | 0.40 | Attend KGC/KOC board meeting. [1225][$490] |
| 04/01/2022 | Associate 1 | 0.40 | Attend KGC/KOC board meeting. [1050][$420] |
| 04/01/2022 | Associate 10 | 0.10 | Compile execution versions re: board resolutions and minutes. [835][$83.50] |
| 04/11/2022 | Special Counsel 1 | 0.10 | Follow up correspondence with internal team re: board minutes. [1630][$163] |
| 04/14/2022 | Associate 1 | 0.50 | Prepare board minutes and correspondence with Associate 4 re: same. [1050][$525] |
| **Total** | | **3.60** | |

**Project: 00009 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/02/2022 | Associate 4 | 0.30 | Correspondence to Special Counsel 1 re: board resolutions and corporate governance. [1225][$367.50] |
| 05/04/2022 | Associate 4 | 0.40 | Correspondence to Associate 10 re: corporate authorization. [1225][$490] |
| 05/06/2022 | Special Counsel 1 | 0.40 | Review and revise draft minutes (.20); correspondence with internal team re: same (.20). [1630][$652] |
| 05/06/2022 | Associate 4 | 0.10 | Correspondence with S&C team re: board minutes. [1225][$122.50] |
| 05/09/2022 | Special Counsel 1 | 0.10 | Follow up correspondence with internal team re: board minutes and related issues. [1630][$163] |
| 05/09/2022 | Associate 1 | 0.50 | Review board minutes (.30); correspondence with Debtors re: same (.20). [1050][$525] |
| **Total** | | **1.80** | |

**Project: 00009 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/08/2022 | Associate 1 | 1.30 | Compile board meeting materials (1.1); correspondence with internal team re: same (.20). [1050][$1365] |
| 06/08/2022 | Associate 10 | 0.80 | Correspondence with internal team re: board minutes. [835][$668] |
| **Total** | | **2.10** | |

**Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/2021 | Associate 4 | 0.20 | Correspondence with S&C team re: management resignations. |
| 06/03/2021 | Partner 4 | 0.20 | Call with Y. Rehman (Debtors) re: management resignations (.10); correspondence with Y. Rehman (Debtors) re: same (.10). |
| 06/03/2021 | Associate 3 | 2.00 | Draft KGC letter of resignation (1.5); correspondence to Partner 2 re: same (.50). |
| 06/09/2021 | Partner 3 | 1.00 | Comment on employment and settlement agreements. |
| 06/09/2021 | Associate 4 | 0.70 | Review employment and settlement agreements (.50); emails with S&C team re: same (.20). |
| 06/20/2021 | Associate 7 | 0.20 | Respond to inquiry re: management bodies of KGC. |
| **Total** | | **4.30** | |

**Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/2021 | Associate 4 | 0.20 | Correspondence and call with Y. Rehman (Debtors) re: employee claim. |
| **Total** | | **0.20** | |

**Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2021 | Associate 4 | 0.10 | Correspondence with Y. Rehman (Debtors) re: AIP payments. |
| **Total** | | **0.10** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/2021 | Associate 6 | 1.80 | Call with Summer Associate 1, Summer Associate 2 and Summer Associate 3 to discuss interested parties list (.50); update same (1.3). |
| 06/01/2021 | Summer Associate 1 | 0.20 | Call with Associate 6, Summer Associate 2 and Summer Associate 3 to discuss interested parties list (partial attendance). |
| 06/01/2021 | Summer Associate 2 | 1.80 | Call with Associate 6, Summer Associate 1 and Summer Associate 3 to discuss interested parties list (.50); compile same for conflicts check (1.3). |
| 06/01/2021 | Summer Associate 3 | 0.70 | Call with Associate 6, Summer Associate 1 and Summer Associate 2 to discuss interested parties list (.50); update same (.20). |
| 06/02/2021 | Summer Associate 1 | 0.60 | Update interested parties list. |
| 06/02/2021 | Summer Associate 2 | 0.80 | Revise interested parties list for a conflicts check (.70); correspondence to Associate 4 re: same (.10). |
| 06/07/2021 | Special Counsel 1 | 0.40 | Correspondence with S&C team re: S&C retention application. |
| 06/07/2021 | Paralegal 2 | 3.10 | Draft S&C retention application per Special Counsel 1. |
| 06/08/2021 | Special Counsel 1 | 0.20 | Correspondence with S&C team re: S&C retention application. |
| 06/08/2021 | Paralegal 2 | 2.60 | Draft S&C retention application per Special Counsel 1. |
| 06/09/2021 | Special Counsel 1 | 0.90 | Review S&C retention application (.40); correspondence with S&C team re: same (.50). |
| 06/10/2021 | Special Counsel 1 | 0.30 | Correspondence with S&C team re: S&C retention application. |
| 06/10/2021 | Paralegal 2 | 5.00 | Review and revise S&C retention application per Special Counsel 1 (4.7); correspondence with S&C team re: same (.30). |
| 06/11/2021 | Special Counsel 1 | 1.10 | Review and revise S&C retention application. |
| 06/11/2021 | Paralegal 2 | 0.10 | Correspondence with Special Counsel 1 re: S&C |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | retention application. |
| 06/14/2021 | Special Counsel 1 | 2.30 | Correspondence with Partner 4 re: fee issues (.30); correspondence with S&C team re: conflicts and related issues (.30); review and revise S&C retention application (1.6); circulate same to internal team (.10). |
| 06/14/2021 | Paralegal 2 | 0.30 | Correspondence with Special Counsel 1 re: S&C retention application. |
| 06/15/2021 | Special Counsel 1 | 1.20 | Review and revise S&C retention application (.90); correspondence with S&C team re: same (.30). |
| 06/15/2021 | Paralegal 2 | 3.10 | Review S&C retention application per Special Counsel 1. |
| 06/16/2021 | Special Counsel 1 | 0.70 | Follow-up correspondence re: changes to S&C retention application (.40); correspondence with S&C team re: same (.30). |
| 06/17/2021 | Special Counsel 1 | 0.30 | Follow-up with S&C team re: S&C retention and related issues. |
| 06/18/2021 | Special Counsel 1 | 0.30 | Review and revise S&C retention application (.20); follow-up correspondence with S&C team re: same (.10). |
| 06/19/2021 | Special Counsel 1 | 0.80 | Review and revise S&C retention application (.70); circulate same to UST and KGC for review (.10). |
| 06/21/2021 | Special Counsel 1 | 0.50 | Review and revise S&C retention application per KGC comments. |
| 06/23/2021 | Special Counsel 1 | 0.50 | Review and revise S&C retention and related issues. |
| 06/23/2021 | Associate 4 | 0.70 | Correspondence to S&C team re: retainer advance. |
| 06/23/2021 | Paralegal 1 | 1.00 | Review and revise S&C retention application per Special Counsel 1. |
| 06/23/2021 | Paralegal 2 | 3.00 | Update S&C retention application per Special Counsel 1 (1.0); review same (2.0). |
| 06/24/2021 | Special Counsel 1 | 0.30 | Finalize S&C retention application for filing. |
| 06/25/2021 | Special Counsel 1 | 0.10 | Follow-up correspondence with S&C team re: S&C retention issues. |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/27/2021 | Associate 1 | 1.90 | Research re: S&C retention issues. |
| **Total** | | **36.60** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2021 | Special Counsel 1 | 0.20 | Follow up with UST and S&C team re: S&C retention and related issues. |
| 07/01/2021 | Paralegal 2 | 1.90 | Correspondence with Special Counsel 1 and Associate 6 re: June fee statement and related matters. |
| 07/05/2021 | Associate 1 | 8.30 | Prepare reply brief in support of S&C retention. |
| 07/06/2021 | Special Counsel 1 | 0.10 | Correspondence with S&C team re: preparation of S&C June fee statement. |
| 07/06/2021 | Paralegal 2 | 1.10 | Correspondence with S&C team re: S&C June fee statement (.70); correspondence with Paralegal 1 re: same (.40). |
| 07/07/2021 | Special Counsel 1 | 0.30 | Correspondence with S&C team re: preparation of S&C June fee statement and related issues. |
| 07/07/2021 | Associate 4 | 0.20 | Review and comment on S&C June fee statement (.10); correspondence with S&C team re: same (.10). |
| 07/07/2021 | Paralegal 1 | 1.00 | Draft S&C June fee statement per Associate 6. |
| 07/08/2021 | Associate 1 | 4.80 | Review KR objection to S&C retention and related documents (3.8); revise reply brief (1.0). |
| 07/08/2021 | Paralegal 1 | 0.50 | Draft S&C June fee statement per Associate 6. |
| 07/08/2021 | Paralegal 2 | 0.60 | Review S&C June fee statement per Associate 6. |
| 07/09/2021 | Special Counsel 1 | 3.10 | Review and revise reply brief in support of S&C retention (2.4); correspondence with S&C team re: arguments and related research (.70). |
| 07/09/2021 | Associate 4 | 0.10 | Correspondence with S&C team re: S&C June fee statement. |
| 07/09/2021 | Associate 6 | 3.20 | Revise reply brief in support of S&C retention (2.0); research re: same (1.2). |
| 07/09/2021 | Summer Associate 1 | 3.30 | Correspondence with Associate 1 re: retainer research (.50); research re: retainer and related issues (.80); draft summaries of cases cited in KR objection to S&C retention (2.0). (no charge) |
| 07/09/2021 | Paralegal 1 | 1.50 | Draft S&C June fee statement per Associate 6. |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/2021 | Paralegal 2 | 2.00 | Review and revise S&C June fee statement per Associate 6 (.50); research re: A&P retention applications per Special Counsel 1 (1.1); correspondence with Paralegal 1 re: same (.20); research re: A&P retention orders per Special Counsel 1 (.20). |
| 07/09/2021 | Research Librarian 1 | 1.60 | Research retention orders per Associate 1. |
| 07/11/2021 | Associate 6 | 0.40 | Confidentiality review of June time entries. |
| 07/11/2021 | Summer Associate 1 | 4.00 | Research re: 327 disinterestedness requirement and Debtors' retention of counsel. (no charge) |
| 07/11/2021 | Paralegal 1 | 0.30 | Update S&C June fee statement per Associate 6. |
| 07/12/2021 | Partner 1 | 1.60 | Revise reply brief in support of S&C retention (1.0); correspondence with Special Counsel 1 and Partner 4 re: same (.60). |
| 07/12/2021 | Special Counsel 1 | 0.90 | Review and revise reply brief in support of S&C retention. |
| 07/12/2021 | Associate 1 | 4.10 | Revise reply brief in support of S&C retention. |
| 07/12/2021 | Paralegal 1 | 0.80 | Research SDNY retention orders per Summer Associate 1. |
| 07/12/2021 | Paralegal 2 | 0.50 | Correspondence with S&C team re: S&C June fee statement. |
| 07/13/2021 | Associate 4 | 0.20 | Correspondence with Paralegal 2 and Paralegal 1 re: S&C June fee statement. |
| 07/13/2021 | Associate 6 | 0.50 | Review S&C June fee statement. |
| 07/14/2021 | Special Counsel 1 | 1.00 | Review research re: KR objection to S&C retention (.70); correspondence with S&C team re: same (.30). |
| 07/14/2021 | Associate 1 | 1.10 | Review case law re: conflicts of interest. |
| 07/15/2021 | Special Counsel 1 | 0.60 | Follow up with S&C team re: reply brief in support of S&C retention (.30); discuss same with Associate 1 (.30). |
| 07/15/2021 | Associate 6 | 2.40 | Confidentiality review of June time entries. |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/2021 | Associate 1 | 4.30 | Revise reply brief in support of S&C retention (2.8); review research re: conflicts of interest (1.2); discuss same with Special Counsel 1 (.30). |
| 07/15/2021 | Summer Associate 1 | 2.30 | Draft summary re: KR arguments relating to the retainer in the S&C retention objection. (no charge) |
| 07/16/2021 | Partner 3 | 0.30 | Correspondence to S&C team re: questions from UST re: current client list. |
| 07/16/2021 | Partner 6 | 0.30 | Discuss S&C retention with Special Counsel 1. |
| 07/16/2021 | Special Counsel 1 | 6.30 | Call with A. Schwartz (UST) re: S&C retention (1.6); follow up correspondence to Partner 1 re: same (.40); discuss same with Partner 6 (.30); correspondence with S&C team and conflicts re: related issues (.80); correspondence with same re: related declarations (.90); follow up correspondence with Y. Rehman (Debtors) re: same (.30); prepare Lar Dan declaration (.70); draft supplemental Bromley declaration (1.3). |
| 07/16/2021 | Associate 4 | 1.00 | Correspondence with S&C team re: interested parties list (.20); correspondence with Special Counsel 1 and Associate 1 re: intercompany loans (.40); review and comment on S&C supplemental declaration re: same (.30); correspondence with Paralegal 2 re: June fee statement (.10). |
| 07/16/2021 | Associate 1 | 2.40 | Research re: Lar Dan affidavit (1.3); review supplemental Bromley declaration and revise same (1.1). |
| 07/16/2021 | Associate 10 | 6.30 | Review interested parties list changes. |
| 07/16/2021 | Summer Associate 1 | 1.30 | Research re: Lar Dan affidavit (.80); summarize same (.50). (no charge) |
| 07/16/2021 | Summer Associate 3 | 0.80 | Update interested parties list per Special Counsel 1. (no charge) |
| 07/16/2021 | Paralegal 1 | 1.10 | Update Lar Dan declaration per Special Counsel 1 (.30); incorporate Special Counsel 1 edits to same (.20); pull J. Bromley declaration from S&C retention application (.30); pull precedent supplemental |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | declarations (.30). |
| 07/16/2021 | Paralegal 2 | 1.00 | Correspondence with Special Counsel 1 and Paralegal 1 re: retention declaration matters (.60); revise Lar Dan declaration per Special Counsel 1 (.40) |
| 07/17/2021 | Special Counsel 1 | 0.30 | Correspondence with S&C team re: supplemental declarations in support of S&C retention. |
| 07/18/2021 | Special Counsel 1 | 1.10 | Review and revise supplemental declarations in support of S&C retention (.60); review and comment on reply brief in support of S&C retention (.50). |
| 07/18/2021 | Associate 1 | 0.90 | Review case law re: conflicts of interest and revise summary of same. |
| 07/18/2021 | Paralegal 1 | 1.30 | Proofread and blackline supplemental Bromley declaration in support of S&C retention application per Special Counsel 1. |
| 07/19/2021 | Special Counsel 1 | 2.30 | Review and revise supplemental declarations in support of S&C retention (.70); review and revise reply brief in support of S&C retention (.50); correspondence with S&C team re: same and related retention issues (1.1). |
| 07/19/2021 | Associate 1 | 2.90 | Review reply brief in support of S&C retention and Bromley declaration (1.5); review conflicts of interest research (1.4). |
| 07/19/2021 | Summer Associate 1 | 1.00 | Review and summarize rules of professional conduct (.80); draft email summary of related issues (.20). (no charge) |
| 07/19/2021 | Paralegal 1 | 0.50 | Correspondence to Summer Associate 3 and Associate 6 re: S&C June fee statement matters. |
| 07/20/2021 | Special Counsel 1 | 0.20 | Follow up with S&C team re: retention issues and supplemental declarations. |
| 07/20/2021 | Paralegal 1 | 0.80 | Update S&C June fee statement pseudonyms list (.50); draft pseudonym list for S&C professionals per Special Counsel 1 (.30). |
| 07/20/2021 | Paralegal 2 | 0.80 | Correspondence with S&C team re: S&C June fee |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | statement (.50); correspondence with Paralegal 1 re: time entry review (.30). |
| 07/21/2021 | Special Counsel 1 | 0.80 | Correspondence with S&C team re: retention issues (.20); confidentiality review of June time entries (.60). |
| 07/21/2021 | Paralegal 1 | 0.80 | Update S&C June fee statement per Special Counsel 1 (.30); update S&C June fee statement pseudonyms list per Special Counsel 1 (.50). |
| 07/21/2021 | Paralegal 2 | 0.50 | Correspondence with S&C team re: S&C June fee statement. |
| 07/22/2021 | Special Counsel 1 | 0.50 | Work on supplemental declarations and reply brief in support of S&C retention. |
| 07/22/2021 | Paralegal 1 | 0.40 | Revise S&C June fee statement pseudonyms list per Special Counsel 1. |
| 07/23/2021 | Partner 1 | 0.90 | Review and revise supplemental declaration (.40); correspondence with Special Counsel 1 and UST re: same (.50). |
| 07/23/2021 | Special Counsel 1 | 0.60 | Review and revise S&C supplemental declarations (.40); correspondence with S&C team re: same (.20). |
| 07/23/2021 | Paralegal 2 | 0.30 | Correspondence with S&C team re: S&C June fee statement. |
| 07/25/2021 | Partner 1 | 0.30 | Correspondence with Special Counsel 1, Associate 4, Partner 4, Partner 3 and Partner 2 re: A&P questions and S&C engagement. |
| 07/26/2021 | Partner 4 | 1.80 | Review and comment on reply brief in support of S&C retention. |
| 07/26/2021 | Partner 1 | 1.70 | Correspondence with A&P and Special Counsel 1 re: A&P objection to S&C retention (.50); review issues re: same (.50); correspondence with S&C team re: same (.70). |
| 07/26/2021 | Special Counsel 1 | 0.60 | Correspondence with professionals re: additional interested parties (.40); review and revise S&C supplemental declarations (.20). |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/2021 | Associate 6 | 2.10 | Collect and analyze documents and information in response to requests from A&P (.70); draft correspondence in responce to A&P re: discovery requests (1.1); correspondence with S&C team re: updated interested parties list (.30). |
| 07/26/2021 | Associate 10 | 1.40 | Update interested parties list with additional names from chambers. |
| 07/26/2021 | Paralegal 2 | 0.40 | Correspondence with S&C team re: S&C June fee statement. |
| 07/27/2021 | Special Counsel 1 | 1.30 | Follow up with UST re: comments and questions to proposed S&C retention order (.30); review and revise supplemental declarations (.60); review and revise S&C June fee statement and related issues (.40). |
| 07/27/2021 | Associate 4 | 0.30 | Review and comment on reply brief in support S&C retention. |
| 07/27/2021 | Paralegal 1 | 4.30 | Update S&C June fee statement (1.8); review and revise same (2.0); draft and update unredacted S&C June fee statement (.50). |
| 07/27/2021 | Paralegal 2 | 2.10 | Revise S&C June fee statement per Associate 6 (1.0); correspondence with Paralegal 1 re: same (.50); correspondence with internal team re: same (.60). |
| 07/28/2021 | Partner 3 | 0.60 | Call with S&C team re: UST's questions on supplemental Bromley declaration. |
| 07/28/2021 | Partner 4 | 1.90 | Review retention issues (.60); correspondence with Partner 1, Special Counsel 1 and Partner 3 re: same (.20); review revised declarations re: retention and comment on same (.50); call with S&C team re: UST's questions on supplemental Bromley declaration (.60). |
| 07/28/2021 | Partner 2 | 0.30 | Call with S&C team re: UST's questions on supplemental Bromley declaration (partial attendance). |
| 07/28/2021 | Partner 1 | 2.90 | Call with A. Schwartz (UST) and Special Counsel 1 re: supplemental declarations and revised order (1.2 - |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partial attendance); call with S&C team re: UST's questions on supplemental Bromley declaration (.60); correspondence re: same with Special Counsel 1, Partner 2, Partner 4, Y. Rehman (Debtors), UST and A&P (.80). |
| 07/28/2021 | Special Counsel 1 | 6.80 | Call with A. Schwartz (UST) and Partner 1 re: supplemental declarations and revised order (1.4); correspondence with internal team re: same (1.2); call with S&C team re: UST's questions on supplemental Bromley declaration (.60); review and revise declarations and proposed order (1.3); correspondence with Debtors re: same (.40); review and revise same and finalize for filing (.90); correspondence with internal team and work on related issues (1.0). |
| 07/28/2021 | Associate 4 | 0.40 | Correspondence with Y. Rehman (Debtors) re: supplemental declaration for S&C retention (.10); correspondence with Special Counsel 1 re: supplemental S&C declaration (.10); review and comment on same (.20). |
| 07/28/2021 | Paralegal 1 | 1.00 | Run blackline and identify changes to S&C retention order (.30); correspondence to Special Counsel 1 and Paralegal 2 re: same (.70). |
| 07/28/2021 | Paralegal 2 | 2.80 | Revise S&C June fee statement per Associate 6 (1.1); correspondence with S&C team re: same (.40); draft notice of amended S&C retention order per Associate 6 (.70); correspondence with Paralegal 1 re: same (.20); finalize and compile same (.40). |
| 07/29/2021 | Partner 3 | 0.40 | Review S&C retention order. |
| 07/29/2021 | Partner 4 | 1.20 | Correspondence with Partner 1, Special Counsel 1 and Y. Rehman (Debtors) re: proposed S&C retention order (.50); review same (.40); follow up correspondence with Y. Rehman (Debtors) and S&C team re: same (.30). |
| 07/29/2021 | Partner 2 | 0.50 | Comment on proposed S&C retention order. |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/2021 | Partner 1 | 3.30 | Prepare for hearing re: KR objection to S&C retention (2.0); correspondence re: same with Special Counsel 1 and Associate 6 (.30); call with UST re: same (.20); correspondence re: form of order with Special Counsel 1, Associate 6, Y. Rehman (Debtors) and Partner 4 (.20); post-hearing correspondence re: same with Special Counsel 1, Associate 6, Y. Rehman (Debtors) (.60). |
| 07/29/2021 | Special Counsel 1 | 2.30 | Review and revise proposed S&C retention order (.50); follow up correspondence with S&C team re: same (.60); call with Debtors re: same (.30); follow up correspondence with S&C team and work on proposed order (.90). |
| 07/29/2021 | Paralegal 2 | 1.10 | Revise S&C June fee statement per Associate 6. |
| 07/30/2021 | Partner 3 | 0.20 | Review A&P comments to order re: reply brief in support of S&C retention. |
| 07/30/2021 | Partner 4 | 0.70 | Call with Partner 1, Special Counsel 1 and Y. Rehman (Debtors) re: proposed S&C retention order (.50); correspondence with S&C and Debtors re: same (.20). |
| 07/30/2021 | Partner 1 | 1.90 | Call with Special Counsel 1, Partner 4 and Y. Rehman (Debtors) re: proposed S&C retention order (.50); correspondence re: same with Special Counsel 1, Partner 1, Partner 2, Partner 3, Y. Rehman (Debtors) and A&P (.40); review and edit order re: same (.50). |
| 07/30/2021 | Special Counsel 1 | 0.60 | Call with Partner 1, Partner 4 and Y. Rehman (Debtors) re: proposed S&C retention order (.50); correspondence with A&P and UST re: same (.10). |
| 07/30/2021 | Associate 6 | 0.30 | Review S&C June fee statement. |
| 07/30/2021 | Paralegal 2 | 0.30 | Correspondence with S&C team re: S&C July fee statement. |

**Total**                    **142.30**

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/2021 | Partner 1 | 0.30 | Correspondence with Special Counsel 1 and Y. Rehman (Debtors) re: forms of S&C and YCST retention orders. |
| 08/01/2021 | Special Counsel 1 | 0.30 | Review and revise S&C retention order (.20) circulate same to A&P and UST (.10). |
| 08/02/2021 | Partner 4 | 0.40 | Review S&C retention order (.20); call with Y. Rehman (Debtors) re: same (.20). |
| 08/02/2021 | Special Counsel 1 | 1.50 | Review and revise S&C retention order (.50); call with A. Schwartz (UST) re: same (.50); call with A&P re: same (.20); submit same to chambers (.30). |
| 08/02/2021 | Paralegal 2 | 0.30 | Correspondence with internal team re: S&C June and July fee statement matters. |
| 08/03/2021 | Special Counsel 1 | 0.20 | Follow up with internal team re: S&C June fee statement. |
| 08/04/2021 | Special Counsel 1 | 0.40 | Correspondence with internal team re: S&C June fee statement (.10) work on same. |
| 08/04/2021 | Paralegal 2 | 1.60 | Revise S&C June monthly fee statement per Associate 6 (.90); review same (.10); update same per Special Counsel 1 (.60). |
| 08/05/2021 | Special Counsel 1 | 0.70 | Review and revise S&C June fee statement (.40); correspondence with internal team re: same (.30). |
| 08/05/2021 | Paralegal 2 | 1.00 | Revise S&C June fee statement per Associate 6. |
| 08/06/2021 | Special Counsel 1 | 0.90 | Review and finalize S&C June fee statement for filing (.30); correspondence with Debtors re: same (.20); file and coordinate for service of same (.20); serve same on UST and Court (.20). |
| 08/06/2021 | Paralegal 1 | 0.30 | Compile and finalize redacted S&C June fee statement. |
| 08/06/2021 | Paralegal 2 | 0.40 | Revise S&C June fee statement per Associate 6. |
| 08/11/2021 | Special Counsel 1 | 0.10 | Follow up correspondence with internal team re: S&C July fee statement. |
| 08/11/2021 | Associate 6 | 0.70 | Confidentiality review of July time entries. |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/2021 | Paralegal 1 | 0.30 | Draft S&C July fee statement. |
| 08/12/2021 | Associate 6 | 1.60 | Confidentiality review of July time entries. |
| 08/12/2021 | Paralegal 2 | 0.30 | Review S&C July fee statement per Associate 6 (.20); correspondence to Paralegal 1 re: same (.10). |
| 08/13/2021 | Special Counsel 1 | 0.50 | Correspondence with internal team re: S&C July fee statement and related issues. |
| 08/13/2021 | Associate 6 | 3.60 | Confidentiality review of July time entries (3.2); correspondence with S&C team re: same (.40) |
| 08/13/2021 | Paralegal 1 | 0.40 | Update S&C July fee statement. |
| 08/13/2021 | Paralegal 2 | 0.50 | Correspondence with Associate 6 and Paralegal 1 re: July billing matters. |
| 08/16/2021 | Associate 6 | 0.30 | Correspondence with internal team re: July billing matters. |
| 08/16/2021 | Paralegal 2 | 0.30 | Correspondence to Special Counsel 1 re: S&C July fee statement. |
| 08/17/2021 | Special Counsel 1 | 0.70 | Confidentiality review of July time entries. |
| 08/17/2021 | Associate 6 | 0.70 | Review and comment on S&C July fee statement. |
| 08/17/2021 | Paralegal 1 | 1.10 | Update S&C July fee statement. |
| 08/18/2021 | Special Counsel 1 | 1.70 | Review and revise S&C July fee statement (.30); correspondence with internal team re: July expenses (.30); confidentiality review of July time entries (1.1). |
| 08/18/2021 | Paralegal 1 | 0.30 | Update S&C July fee statement. |
| 08/18/2021 | Paralegal 2 | 0.20 | Review S&C July fee statement pseudonyms list. |
| 08/23/2021 | Special Counsel 1 | 0.40 | Correspondence with internal team re: S&C July fee statement and timing of filing same. |
| 08/23/2021 | Associate 6 | 1.00 | Confidentiality review of July time entries. |
| 08/24/2021 | Special Counsel 1 | 0.30 | Follow up correspondence with internal team re: S&C July fee statement and related issues. |
| 08/25/2021 | Special Counsel 1 | 0.20 | Follow up with internal team re: S&C July fee statement and status of redactions. |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/2021 | Paralegal 1 | 2.50 | Update S&C July fee statement (2.0); correspondence with Paralegal 2 re: same (.50). |
| 08/25/2021 | Paralegal 2 | 2.50 | Review and revise S&C July fee statement per Associate 6 (.90); correspondence with S&C team re: same (.20); draft proposed timeline for same (.40); draft proposed timeline for S&C first interim fee application (.80); correspondence with S&C team re: same (.20). |
| 08/26/2021 | Special Counsel 1 | 1.00 | Review and revise S&C July fee statement (.40); correspondence with internal team re: same and related issues (.60). |
| 08/26/2021 | Associate 6 | 0.60 | Correspondence with internal team re: S&C July fee statement issues. |
| 08/26/2021 | Paralegal 1 | 2.00 | Update S&C July fee statement (1.5); correspondence with Paralegal 2 re: same (.50). |
| 08/26/2021 | Paralegal 2 | 0.70 | Correspondence with Special Counsel 1 re: S&C July fee statement (.40); draft first interim fee application per Associate 6 (.30). |
| 08/27/2021 | Special Counsel 1 | 0.50 | Review and revise S&C July fee statement and related redactions. |
| 08/27/2021 | Paralegal 1 | 2.00 | Update S&C July fee statement. |
| 08/27/2021 | Paralegal 2 | 0.30 | Correspondence with internal team re: S&C July fee statement issues. |
| 08/30/2021 | Special Counsel 1 | 0.70 | Review S&C July fee statement (.20); correspondence with internal team re: same (.20); coordinate filing of same (.30). |
| 08/30/2021 | Associate 6 | 0.40 | Correspondence with internal team re: S&C July fee statement and related issues. |
| 08/30/2021 | Paralegal 2 | 0.60 | Finalize S&C July fee statement per Special Counsel 1 (.30); update S&C first interim fee application per Special Counsel 1 (.30). |
| 08/31/2021 | Paralegal 1 | 5.30 | Edit and update S&C first interim fee application (4.6); correspondence with Paralegal 2 re: same (.20); |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | draft S&C August fee statement (.50). |
| 08/31/2021 | Paralegal 2 | 2.70 | Review and update S&C first interim fee application (1.4); call with Paralegal 1 re: same (.20); correspondence with Paralegal 1 and internal team re: same (.60); correspondence with Paralegal 1 re: preparation of S&C fee statements (.50). |
| **Total** | | **45.30** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/2021 | Paralegal 1 | 1.60 | Review and revise S&C first interim fee application. |
| 09/02/2021 | Special Counsel 1 | 0.10 | Correspondence with internal team re: S&C August fee statement. |
| 09/03/2021 | Special Counsel 1 | 0.40 | Correspondence with internal team re: S&C August fee statement (.20); correspondence with Debtors re: same (.20). |
| 09/07/2021 | Associate 6 | 0.20 | Review and comment on S&C first interim fee application. |
| 09/09/2021 | Special Counsel 1 | 0.40 | Correspondence with internal team re: S&C August fee statement. |
| 09/09/2021 | Associate 6 | 3.90 | Review and comment on S&C first interim fee application. |
| 09/09/2021 | Paralegal 1 | 0.10 | Correspondence with Associate 6 re: S&C first interim fee application. |
| 09/10/2021 | Special Counsel 1 | 0.30 | Correspondence with internal team re: S&C August fee statement. |
| 09/10/2021 | Paralegal 1 | 0.30 | Update S&C first interim fee application. |
| 09/11/2021 | Associate 6 | 0.60 | Confidentiality review of August time entries (.50); correspondence with internal team re: S&C first interim fee application (.10). |
| 09/12/2021 | Special Counsel 1 | 0.10 | Follow up correspondence with internal team re: S&C August fee statement and related issues. |
| 09/12/2021 | Associate 6 | 0.80 | Confidentiality review of August time entries. |
| 09/13/2021 | Special Counsel 1 | 0.20 | Call with Associate 6 re: billing matters (.10); work on related issues (.10). |
| 09/13/2021 | Associate 6 | 3.30 | Confidentiality review of August time entries (3.2); call with Special Counsel 1 re: billing matters (.10). |
| 09/13/2021 | Paralegal 1 | 0.40 | Update S&C first interim fee application. |
| 09/14/2021 | Associate 6 | 1.00 | Confidentiality review of August time entries. |
| 09/15/2021 | Paralegal 1 | 0.50 | Update S&C August fee statement. |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/16/2021 | Special Counsel 1 | 0.30 | Follow up correspondence with internal team re: S&C August fee statement and S&C first interim fee application. |
| 09/17/2021 | Special Counsel 1 | 0.60 | Work on S&C August fee statement issues. |
| 09/17/2021 | Associate 6 | 0.50 | Confidentiality review of August time entries. |
| 09/20/2021 | Special Counsel 1 | 1.60 | Call with Associate 6 re: billing issues (.30); confidentiality review of August time entries (1.3). |
| 09/20/2021 | Associate 6 | 0.50 | Call with Special Counsel 1 re: billing issues (.30); correspondence with internal team re: same (.20). |
| 09/21/2021 | Special Counsel 1 | 2.20 | Call with Associate 6 re: billing issues (.40); confidentiality review of August time entries (1.4); work on S&C August fee statement (.40). |
| 09/21/2021 | Associate 6 | 0.20 | Call with Special Counsel 1 re: billing issues. |
| 09/21/2021 | Paralegal 2 | 0.20 | Review S&C first interim fee application matters per Associate 6. |
| 09/22/2021 | Special Counsel 1 | 1.10 | Call with Associate 6 re: billing issues (.30); confidentiality review of August time entries (.80). |
| 09/22/2021 | Associate 6 | 2.00 | Call with Special Counsel 1 re: billing issues (.30); work on same (.50); review and revise S&C first interim fee application (1.0); confidentiality review of August time entries (.20). |
| 09/23/2021 | Special Counsel 1 | 1.90 | Correspondence with internal team re: S&C August fee statement and S&C first interim fee application (1.3); review and revise same (.80). |
| 09/23/2021 | Associate 6 | 0.30 | Correspondence with internal team re: S&C first interim fee application. |
| 09/23/2021 | Paralegal 2 | 7.70 | Correspondence with S&C team re: S&C August fee statement (.20); review and revise same (3.8); correspondence with S&C team re: S&C first interim fee application (.30); research re: same (.60); review and revise same (2.8). |
| 09/24/2021 | Special Counsel 1 | 0.20 | Correspondence with internal team re: S&C first |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | interim fee application. |
| 09/24/2021 | Paralegal 2 | 2.30 | Draft S&C first interim fee order per Associate 6 (1.4); update S&C first interim fee application (.90). |
| 09/27/2021 | Special Counsel 1 | 0.60 | Review and revise S&C first interim fee application (.30); correspondence with internal team re: related issues (.30). |
| 09/27/2021 | Paralegal 2 | 3.50 | Update S&C first interim fee application per Special Counsel 1. |
| 09/29/2021 | Special Counsel 1 | 2.00 | Confidentiality review of August time entries (.40); review S&C August fee statement (.20); correspondence with internal team re: same (.10); review and revise S&C first interim fee application (1.0); correspondence with internal team re: same (.30). |
| 09/29/2021 | Paralegal 2 | 0.30 | Review S&C August fee statement. |
| 09/30/2021 | Special Counsel 1 | 1.20 | Review and finalize S&C August fee statement and file same (.40); review and finalize S&C first interim fee application and file same (.80). |
| **Total** | | **43.40** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/2021 | Special   Counsel   1 | 0.80 | Review S&C monthly fee statement and work on related issues (.40); correspondence with internal team and Debtors re: same (.40). |
| 10/05/2021 | Special   Counsel   1 | 0.20 | Correspondence with UST re: interim fee applications. |
| 10/06/2021 | Special   Counsel   1 | 0.40 | Correspondence with UST re: interim fee applications. |
| 10/07/2021 | Special   Counsel   1 | 0.10 | Follow up correspondence with UST re: interim fee applications. |
| 10/08/2021 | Special   Counsel   1 | 0.10 | Follow up correspondence with UST re: interim fee applications and related issues. |
| 10/12/2021 | Special   Counsel   1 | 0.10 | Follow up correspondence with internal team re: S&C August fee statement matters. |
| 10/12/2021 | Associate   6 | 2.10 | Confidentiality review of S&C September time entries. |
| 10/13/2021 | Partner   1 | 0.50 | Correspondence with Special Counsel 1 re: extending UST objection deadline for fee applications (.30); correspondence with Special Counsel 1 re: same (.20). |
| 10/13/2021 | Special   Counsel   1 | 0.70 | Follow up correspondence with internal team re: S&C monthly fee statement and related issues (.40); correspondence with Partner 1 re: extending UST objection deadline for fee applications (.30). |
| 10/13/2021 | Associate   6 | 0.70 | Confidentiality review of S&C September time entries. |
| 10/14/2021 | Special   Counsel   1 | 0.30 | Correspondence with internal team re: S&C interim fee application and preparation of omnibus fee order. |
| 10/14/2021 | Associate   6 | 2.50 | Confidentiality review of S&C September time entries. |
| 10/15/2021 | Special   Counsel   1 | 0.10 | Review and revise omnibus fee order. |
| 10/15/2021 | Associate   6 | 1.40 | Confidentiality review of S&C September time entries. (1.3); correspondence with S&C team re: same (.10). |
| 10/18/2021 | Partner   1 | 0.30 | Correspondence with A. Schwartz (UST) and Special Counsel 1 re: S&C fee application. |
| 10/18/2021 | Special   Counsel   1 | 1.30 | Call with A. Schwartz (UST) re: interim fee applications (.90); correspondence with internal team |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (.40). |
| 10/19/2021 | Partner 1 | 0.50 | Correspondence with Special Counsel 1 re: UST issues with fee applications (.30); correspondence with UST re: same (.20). |
| 10/19/2021 | Paralegal 1 | 2.50 | Update S&C first interim fee application reduction notes (.50); correspondence with Special Counsel 1 re: same (.50); draft certificate of counsel and omnibus fee order (1.0); update same (.50); correspondence with internal team re: same (.40). |
| 10/19/2021 | Paralegal 1 | 1.00 | Draft omnibus fee order per Special Counsel 1. |
| 10/20/2021 | Partner 1 | 1.00 | Call with UST re: fee applications (.60); correspondence with UST re: same (.50). |
| 10/20/2021 | Special Counsel 1 | 0.20 | Follow up correspondence with UST re: reductions to interim fees. |
| 10/20/2021 | Paralegal 2 | 0.10 | Update omnibus fee order per Special Counsel 1. |
| 10/21/2021 | Special Counsel 1 | 0.50 | Review and revise omnibus fee order per hearing and submission of same to court. |
| 10/21/2021 | Paralegal 2 | 0.30 | Revise S&C September fee statement per Special Counsel 1 (.20); update omnibus fee order per Special Counsel 1 (.10). |
| 10/22/2021 | Special Counsel 1 | 2.80 | Confidentiality review of S&C September time entries. |
| 10/25/2021 | Special Counsel 1 | 0.10 | Follow up correspondence with S&C team re: S&C September time entries. |
| 10/26/2021 | Special Counsel 1 | 0.60 | Revise S&C September fee statement (.30); correspondence with internal team re: same (.30). |
| 10/27/2021 | Special Counsel 1 | 0.30 | Correspondence with internal team re: S&C October fee statement and related issues. |
| 10/28/2021 | Special Counsel 1 | 0.30 | Correspondence with internal team re: finalization of S&C September fee statement and related issues. |
| 10/29/2021 | Special Counsel 1 | 0.30 | Correspondence with internal team re: finalization of S&C September fee statement and related issues (.20); circulate unredacted versions of same to |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
|  |  |  | appropriate parties (.10). |
| **Total** |  | **22.10** |  |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/2021 | Special Counsel 1 | 0.20 | Correspondence with internal team re: S&C October fees and related issues. |
| 11/09/2021 | Special Counsel 1 | 0.10 | Correspondence with internal team re: S&C October fee statement. |
| 11/12/2021 | Special Counsel 1 | 0.10 | Follow up correspondence with internal team re: S&C October fee statement. |
| 11/15/2021 | Special Counsel 1 | 0.20 | Review and revise S&C October fee statement. |
| 11/15/2021 | Paralegal 2 | 0.30 | Revise S&C October fee statement per Special Counsel 1. |
| 11/17/2021 | Special Counsel 1 | 0.70 | Confidentiality review of S&C October fee statement. |
| 11/22/2021 | Special Counsel 1 | 0.20 | Follow up correspondence with internal team re: status of S&C November fee statement. |
| 11/22/2021 | Paralegal 2 | 0.20 | Update S&C October fee statement per Special Counsel 1. |
| 11/23/2021 | Special Counsel 1 | 0.30 | Review and revise S&C October fee statement. |
| 11/24/2021 | Special Counsel 1 | 0.10 | Correspondence with Debtor team re: S&C October fee statement. |
| 11/29/2021 | Special Counsel 1 | 0.10 | Correspondence with internal team re: S&C October fee statement. |
| 11/29/2021 | Paralegal 2 | 1.40 | Update S&C October fee statement per Special Counsel 1. |
| 11/30/2021 | Special Counsel 1 | 0.30 | Review, finalize and file S&C October fee statement. |
| **Total** | | **4.20** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/06/2021 | Special Counsel 1 | 0.10 | Follow up correspondence with internal team re: S&C November fee statement. [1630][$163] |
| 12/08/2021 | Special Counsel 1 | 0.60 | Work on S&C November fee statement (.30); correspondence with internal team re: S&C second interim fee application and November time entries (.30). [1630][$978] |
| 12/08/2021 | Paralegal 1 | 2.00 | Draft S&C second interim fee application per Special Counsel 1. [375][$750] |
| 12/09/2021 | Paralegal 1 | 1.00 | Review and revise S&C second interim fee application per Special Counsel 1 (.70); correspondence with internal team re: same (.30). [375][$375] |
| 12/09/2021 | Paralegal 2 | 7.80 | Review and revise S&C second interim fee application per Special Counsel 1. [400][$3120] |
| 12/10/2021 | Special Counsel 1 | 0.90 | Confidentiality review of November time entries. [1630][$1467] |
| 12/10/2021 | Paralegal 1 | 0.80 | Update S&C second interim fee application per Special Counsel 1 (.60); correspondence with internal team re: same (.20). [375][$300] |
| 12/10/2021 | Paralegal 2 | 3.90 | Update S&C second interim fee application per Special Counsel 1. [400][$1560] |
| 12/14/2021 | Special Counsel 1 | 0.80 | Review and revise S&C second interim fee application. [1630][$1304] |
| 12/14/2021 | Paralegal 1 | 1.00 | Update S&C second interim fee application per Special Counsel 1. [375][$375] |
| 12/14/2021 | Paralegal 2 | 0.30 | Review and revise S&C second interim fee application per Special Counsel 1. [400][$120] |
| 12/16/2021 | Paralegal 1 | 0.20 | Draft S&C November redacted fee statement. [375][$75] |
| 12/17/2021 | Special Counsel 1 | 0.40 | Work on S&C second interim fee application and S&C November fee statement. [1630][$652] |
| 12/17/2021 | Paralegal 2 | 0.20 | Review and revise S&C November fee statement per Special Counsel 1. [400][$80] |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/20/2021 | Special Counsel 1 | 0.20 | Correspondence with chambers re: hearing for S&C interim fee applications. [1630][$326] |
| 12/21/2021 | Special Counsel 1 | 2.30 | Review and revise S&C November fee statement and related issues (.40); correspondence with internal team re: same (.30); review and revise S&C second interim fee application (1.3); correspondence with internal re: same (.30). [1630][$3749] |
| 12/21/2021 | Paralegal 2 | 6.30 | Update S&C second interim fee application per Special Counsel 1. [400][$2520] |
| 12/22/2021 | Special Counsel 1 | 1.20 | Review and revise S&C second interim fee application (.40); finalize S&C November fee statement and circulate same to client (.40); work on fee issues and S&C second interim fee application (.40). [1630][$1956] |
| 12/22/2021 | Paralegal 2 | 0.40 | Update S&C second interim fee application per Special Counsel 1 (.20); finalize and compile S&C November fee statement (.20). [400][$160] |
| 12/23/2021 | Special Counsel 1 | 1.20 | Work on S&C November fee statement and S&C second interim fee application (.70); file and coordinate for service of same (.50). [1630][$1956] |
| 12/23/2021 | Paralegal 2 | 1.30 | Prepare redacted S&C second interim fee application (.60); review same (.30); finalize and compile same for filing (.40). [400][$520] |
| **Total** | | **32.90** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/03/2022 | Special Counsel 1 | 0.20 | Correspondence with internal team re: S&C December fee statement. [1630][$326] |
| 01/04/2022 | Special Counsel 1 | 0.10 | Correspondence with internal team re: S&C December fee statement. [1630][$163] |
| 01/05/2022 | Special Counsel 1 | 0.40 | Correspondence with UST re: extension to interim fee application objection deadline (.20); correspondence with chambers re: same (.20). [1630][$652] |
| 01/06/2022 | Special Counsel 1 | 0.10 | Follow up correspondence with UST re: extension of interim fee application objection deadline. [1630][$163] |
| 01/07/2022 | Special Counsel 1 | 0.30 | Follow up correspondence with internal team re: S&C December fee statement and related issues. [1630][$489] |
| 01/10/2022 | Special Counsel 1 | 0.20 | Follow up correspondence with internal team re: S&C December time entries and fee statement. [1630][$326] |
| 01/11/2022 | Special Counsel 1 | 0.30 | Correspondence with internal team re: S&C December fee statement and related issues. [1630][$489] |
| 01/18/2022 | Special Counsel 1 | 2.40 | Correspondence with internal team re: S&C second interim fee application (.30); correspondence with UST and internal team re: same (.70); call with chambers re: CNOs for fee applications (.40); call with internal team re: same (.30); work on CNOs and related preparation for hearing (.70). [1630][$3912] |
| 01/19/2022 | Special Counsel 1 | 2.10 | Confidentiality review of S&C December time entries. [1630][$3423] |
| 01/20/2022 | Special Counsel 1 | 0.10 | Correspondence with internal team re: S&C December fee statement. [1630][$163] |
| 01/20/2022 | Paralegal 1 | 0.30 | Revise S&C December fee statement per Special Counsel 1. [375][$112.50] |
| 01/24/2022 | Special Counsel 1 | 0.10 | Work on S&C November fee statement issues. [1630][$163] |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/25/2022 | Special Counsel 1 | 0.70 | Review and revise S&C December fee statement and related issues (.40); correspondence with internal team re: same (.30). [1630][$1141] |
| 01/26/2022 | Special Counsel 1 | 0.10 | Finalize S&C December fee statement. [1630][$163] |
| 01/27/2022 | Special Counsel 1 | 1.00 | Finalize S&C December fee statement for redactions (.20); correspondence with internal team re: same (.30); correspondence with Debtors re: fee statement and related budgeting and fees (.50). [1630][$1630] |
| 01/28/2022 | Special Counsel 1 | 0.80 | Finalize S&C December fee statement(.40); file and coordinate service of same (.40). [1630][$1304] |
| **Total** | | **9.20** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/04/2022 | Special Counsel 1 | 0.40 | Correspondences with internal team re: S&C January fee statement and related issues. [1630][$652] |
| 02/11/2022 | Special Counsel 1 | 0.30 | Correspondences with internal team re: S&C January fee statement and related issues. [1630][$489] |
| 02/15/2022 | Special Counsel 1 | 0.20 | Review and revise S&C January fee statement. [1630][$326] |
| 02/15/2022 | Paralegal 1 | 0.30 | Draft and revise S&C January fee statement per Special Counsel 1. [375][$112.50] |
| 02/16/2022 | Special Counsel 1 | 0.60 | Confidentiality review of January time entries. [1630][$978] |
| 02/22/2022 | Special Counsel 1 | 0.20 | Correspondences with internal team re: S&C January fee statement. [1630][$326] |
| 02/22/2022 | Paralegal 1 | 0.90 | Update S&C January fee statement per Special Counsel 1. [375][$337.50] |
| 02/23/2022 | Special Counsel 1 | 1.20 | Review S&C January fee statement (.50); finalize and file same (.30); coordinate for service re: same (.40). [1630][$1956] |
| 02/23/2022 | Paralegal 1 | 1.50 | Update S&C January fee statement per Special Counsel 1 (1.0); finalize same (.50). [375][$562.50] |
| **Total** | | **5.60** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/03/2022 | Special Counsel 1 | 0.10 | Correspondences to internal team re: S&C February fee statement. [1630][$163] |
| 03/04/2022 | Special Counsel 1 | 0.20 | Correspondences to internal team re: S&C February fee statement. [1630][$326] |
| 03/07/2022 | Special Counsel 1 | 0.90 | Correspondences to internal team re: S&C fee statement and third interim fee application (.40); work on related issues (.50). [1630][$1467] |
| 03/08/2022 | Special Counsel 1 | 0.20 | Correspondences with internal team re: S&C February fee statement. [1630][$326] |
| 03/08/2022 | Paralegal 1 | 0.20 | Revise S&C third interim fee application per Special Counsel 1. [375][$75] |
| 03/09/2022 | Paralegal 1 | 2.60 | Update S&C third interim fee application per Special Counsel 1. [375][$975] |
| 03/10/2022 | Paralegal 1 | 0.10 | Revise S&C third interim fee application per Special Counsel 1. [375][$37.50] |
| 03/10/2022 | Paralegal 2 | 4.90 | Review and revise S&C third interim fee application per Special Counsel 1 (4.6); revise S&C February fee statement per Special Counsel 1 (.30). [400][$1960] |
| 03/15/2022 | Special Counsel 1 | 1.90 | Confidentiality review of February time entries (1.6); review and revise S&C February fee statement (.30). [1630][$3097] |
| 03/15/2022 | Paralegal 2 | 0.50 | Update S&C February fee statement per Special Counsel 1. [400][$200] |
| 03/16/2022 | Special Counsel 1 | 0.10 | Follow up correspondence to internal team re: S&C February fee statement. [1630][$163] |
| 03/17/2022 | Special Counsel 1 | 0.50 | Correspondences with internal and Debtor teams re: S&C February fee statement and related budgets. [1630][$815] |
| 03/18/2022 | Special Counsel 1 | 0.30 | Review updated S&C February fee statement. [1630][$489] |
| 03/18/2022 | Paralegal 2 | 1.40 | Update S&C February fee statement per Special Counsel 1. [400][$560] |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/21/2022 | Special Counsel 1 | 0.40 | Work on S&C third interim fee application. [1630] [$652] |
| 03/21/2022 | Paralegal 2 | 1.20 | Update S&C February fee statement per Special Counsel 1 (.50); review and revise S&C third interim fee application per Special Counsel 1 (.70). [400] [$480] |
| 03/22/2022 | Special Counsel 1 | 0.20 | Correspondences with internal team re: S&C February fee statement. [1630][$326] |
| 03/22/2022 | Paralegal 1 | 2.30 | Review and revise S&C third interim fee application per Special Counsel 1. [375][$862.50] |
| 03/22/2022 | Paralegal 2 | 0.20 | Draft redacted S&C February fee statement per Special Counsel 1. [400][$80] |
| 03/23/2022 | Special Counsel 1 | 0.90 | Work on S&C third interim fee application (.60); correspondences with internal team re: same (.30). [1630][$1467] |
| 03/23/2022 | Paralegal 1 | 4.20 | Review and revise S&C third interim fee application per Special Counsel 1. [375][$1575] |
| 03/23/2022 | Paralegal 2 | 0.70 | Review S&C February fee statement (.20); finalize and compile same (.30); finalize and compile redacted S&C February fee statement (.20). [400][$280] |
| 03/24/2022 | Special Counsel 1 | 0.60 | Review and revise S&C third interim fee application. [1630][$978] |
| 03/24/2022 | Paralegal 1 | 1.60 | Review and revise S&C third interim fee application per Special Counsel 1 (1.3); correspondence with internal team re: same (.30). [375][$600] |
| 03/25/2022 | Special Counsel 1 | 0.20 | Correspondences with Debtor team re: S&C February fee statement. [1630][$326] |
| 03/25/2022 | Paralegal 1 | 1.20 | Revise S&C third interim fee application per Special Counsel 1 (.80); correspondence with Paralegal 2 re: same (.40). [375][$450] |
| 03/25/2022 | Paralegal 2 | 1.30 | Review and revise S&C third interim fee application per Special Counsel 1. [400][$520] |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/28/2022 | Special Counsel 1 | 0.30 | Correspondences with internal team re: S&C third interim fee application. [1630][$489] |
| 03/28/2022 | Paralegal 1 | 0.40 | Update S&C third interim fee application per Special Counsel 1. [375][$150] |
| 03/29/2022 | Paralegal 1 | 1.30 | Draft redacted S&C third interim fee application per Special Counsel 1. [375][$487.50] |
| 03/30/2022 | Special Counsel 1 | 0.70 | Correspondences with internal team re: S&C third interim fee application (.10); finalize same for filing and file same (.30); serve same (.30). [1630][$1141] |
| 03/30/2022 | Paralegal 1 | 1.50 | Prepare S&C third interim fee application for filing (.20); update redacted S&C third interim fee application per Special Counsel 1 (1.0); prepare same for filing (.30). [375][$562.50] |
| **Total** | | **33.10** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/05/2022 | Special Counsel 1 | 0.10 | Correspondences with internal team re: S&C March fee statement. [1630][$163] |
| 04/11/2022 | Special Counsel 1 | 0.60 | Correspondences with YCST, Stretto and internal teams re: third interim fee applications (.30); correspondences with Judge Beckerman's chambers re: same (.30). [1630][$978] |
| 04/11/2022 | Paralegal 2 | 0.30 | Correspondence with internal team re: S&C final fee application issues. [400][$120] |
| 04/12/2022 | Special Counsel 1 | 0.20 | Correspondences with internal team re: S&C March fee statement. [1630][$326] |
| 04/12/2022 | Paralegal 1 | 0.50 | Call with Paralegal 2 re: S&C final fee application. [375][$187.50] |
| 04/12/2022 | Paralegal 2 | 0.60 | Revise S&C March fee statement per Special Counsel 1 (.10); call with Paralegal 1 re: S&C final fee application (.50). [400][$240] |
| 04/13/2022 | Special Counsel 1 | 1.20 | Review and revise S&C March fee statement (.30); correspondences with internal team re: same (.20); meeting with Paralegal 2 and Paralegal 1 re: S&C final fee application (.50); work on related issues (.20). [1630][$1956] |
| 04/13/2022 | Paralegal 1 | 0.50 | Meeting with Special Counsel 1 and Paralegal 2 re: S&C final fee application. [375][$187.50] |
| 04/13/2022 | Paralegal 2 | 0.50 | Meeting with Special Counsel 1 and Paralegal 1 re: S&C final fee application. [400][$200] |
| 04/14/2022 | Special Counsel 1 | 1.20 | Confidentiality review of March time entries. [1630][$1956] |
| 04/14/2022 | Paralegal 2 | 0.40 | Revise S&C March fee statement per Special Counsel 1. [400][$160] |
| 04/18/2022 | Special Counsel 1 | 0.20 | Correspondences with internal team re: S&C March fee statement. [1630][$326] |
| 04/19/2022 | Paralegal 1 | 2.70 | Draft S&C final fee application per Special Counsel 1. [375][$1012.50] |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/20/2022 | Paralegal 1 | 4.20 | Revise S&C final fee application per Special Counsel 1. [375][$1575] |
| 04/21/2022 | Special Counsel 1 | 0.10 | Correspondences with internal team re: S&C March fee statement. [1630][$163] |
| 04/21/2022 | Paralegal 1 | 2.90 | Revise S&C final fee application per Special Counsel 1. [375][$1087.50] |
| 04/22/2022 | Special Counsel 1 | 0.60 | Correspondences with internal team re: S&C March fee statement and final fee application. [1630][$978] |
| 04/22/2022 | Paralegal 1 | 1.30 | Revise S&C final fee application per Special Counsel 1. [375][$487.50] |
| 04/25/2022 | Special Counsel 1 | 0.40 | Correspondences with Debtors re: S&C March fee statement and related issues. [1630][$652] |
| 04/25/2022 | Paralegal 1 | 5.50 | Review and revise S&C final fee application. [375][$2062.50] |
| 04/25/2022 | Paralegal 2 | 4.70 | Review and revise S&C final fee application per Special Counsel 1 (4.1); review and revise S&C March fee statement per Special Counsel 1 (.60). [400][$1880] |
| 04/26/2022 | Special Counsel 1 | 0.50 | Correspondences with Debtors re: S&C March fee statement (.10); finalize, file and serve the same (.40). [1630][$815] |
| 04/26/2022 | Paralegal 1 | 1.00 | Finalize and compile S&C March fee statement per Special Counsel 1. [375][$375] |
| 04/27/2022 | Paralegal 2 | 5.30 | Review and revise S&C final fee application per Special Counsel 1 (4.8); correspondence with internal team re: same (.50). [400][$2120] |
| 04/28/2022 | Special Counsel 1 | 2.60 | Work on S&C final fee application (2.2); correspondences with internal team re: the same (.40). [1630][$4238] |

**Total**  **38.10**

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/02/2022 | Special Counsel 1 | 0.30 | Correspondence with internal team re: S&C final fee application. [1630][$489] |
| 05/02/2022 | Paralegal 1 | 0.50 | Draft S&C April fee application per Special Counsel 1. [375][$187.50] |
| 05/04/2022 | Special Counsel 1 | 0.30 | Correspondence with internal team re: S&C April fee statement and S&C final fee application. [1630][$489] |
| 05/06/2022 | Special Counsel 1 | 0.60 | Confidentiality review of April time entries. [1630][$978] |
| 05/09/2022 | Special Counsel 1 | 1.30 | Work on S&C April fee application (.20); correspondence with internal team re: same (.10); review and revise S&C final fee application (1.0). [1630][$2119] |
| 05/09/2022 | Paralegal 1 | 1.10 | Review S&C final fee application per Special Counsel 1 (.70); update S&C April fee application per Special Counsel 1 (.40). [375][$412.50] |
| 05/10/2022 | Special Counsel 1 | 0.40 | Work on S&C final fee application and related issues. [1630][$652] |
| 05/10/2022 | Paralegal 1 | 1.50 | Review S&C final fee application per Special Counsel 1 (1.0); prepare S&C April fee statement for filing per Special Counsel 1 (.50). [375][$562.50] |
| 05/12/2022 | Special Counsel 1 | 0.10 | Correspondence with internal team re: S&C April fee statement. [1630][$163] |
| 05/12/2022 | Paralegal 1 | 2.70 | Update S&C final fee application per Special Counsel 1. [375][$1012.50] |
| 05/16/2022 | Special Counsel 1 | 0.20 | Correspondence with internal team re: S&C final fee application and related timing of same. [1630][$326] |
| 05/16/2022 | Paralegal 1 | 9.00 | Update S&C final fee application per Special Counsel 1. [375][$3375] |
| 05/16/2022 | Paralegal 2 | 0.20 | Correspondence to Paralegal 1 re: S&C final fee statement. [400][$80] |
| 05/17/2022 | Paralegal 1 | 4.50 | Update S&C final fee application per Special Counsel |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| | | | 1. [375][$1687.50] |
| 05/18/2022 | Special Counsel 1 | 0.40 | Correspondence with internal team re: changes to S&C final fee application (.20); review and revise same (.20). [1630][$652] |
| 05/18/2022 | Paralegal 1 | 2.40 | Review and revise S&C final fee application per Special Counsel 1 (2.0); respond to questions re: same for Special Counsel 1 (.60). [375][$900] |
| 05/19/2022 | Paralegal 1 | 0.10 | Review S&C final fee application per Special Counsel 1. [375][$37.50] |
| 05/25/2022 | Special Counsel 1 | 0.10 | Correspondence with internal team re: S&C final fee application. [1630][$163] |
| 05/26/2022 | Special Counsel 1 | 0.10 | Correspondence with internal team re: S&C final fee application. [1630][$163] |
| 05/26/2022 | Paralegal 1 | 2.50 | Review and update S&C final fee application per Special Counsel 1. |
| 05/26/2022 | Paralegal 2 | 1.50 | Review and revise S&C final fee application per Special Counsel 1 (1.3); correspondence with Paralegal 1 re: same (.20). [400][$600] |
| 05/27/2022 | Paralegal 1 | 1.40 | Update S&C final fee application per Special Counsel 1. |
| 05/28/2022 | Paralegal 1 | 0.50 | Review S&C final fee application per Special Counsel 1. |
| 05/31/2022 | Special Counsel 1 | 0.10 | Correspondence with internal team re: S&C final fee application. [1630][$163] |
| 05/31/2022 | Paralegal 1 | 0.30 | Update S&C final fee application per Special Counsel 1. |
| 05/31/2022 | Paralegal 2 | 1.50 | Draft supplement to the S&C final fee application per Special Counsel 1. [400][$600] |

**Total**         **33.60**

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/2022 | Special Counsel 1 | 0.60 | Correspondences with internal team re: S&C May statement (.30); meeting with Paralegal 2 re: supplement to the S&C final fee application (.30). [1630][$978] |
| 06/01/2022 | Paralegal 2 | 2.30 | Update supplement to the S&C final fee application per Special Counsel 1 (2.0); meeting with Special Counsel 1 re: same (.30). [400][$920] |
| 06/06/2022 | Special Counsel 1 | 0.40 | Correspondences to internal team re: S&C May fee statement. [1630][$652] |
| 06/06/2022 | Paralegal 2 | 5.80 | Update supplement to the S&C final fee application per Special Counsel 1. [400][$2320] |
| 06/07/2022 | Paralegal 1 | 0.30 | Draft S&C May fee statement per Special Counsel 1. [375][$112.50] |
| 06/07/2022 | Paralegal 2 | 1.10 | Update supplement to the S&C final fee application per Special Counsel 1. [400][$440] |
| 06/08/2022 | Paralegal 2 | 2.00 | Update supplement to the S&C final fee application per Special Counsel 1. [400][$800] |
| 06/09/2022 | Paralegal 1 | 3.20 | Update supplement to the S&C final fee application per Special Counsel 1. [400][$1280] |
| 06/13/2022 | Paralegal 1 | 0.80 | Update S&C May fee statement. [375][$300] |
| 06/14/2022 | Special Counsel 1 | 0.10 | Correspondences with internal team re: S&C final fee application and related supplement. [1630][$163] |
| 06/15/2022 | Special Counsel 1 | 0.20 | Work on S&C final fee application. [1630][$326] |
| 06/15/2022 | Paralegal 1 | 1.00 | Update S&C May fee statement per Special Counsel 1 (.50); prepare redacted version of same (.50). [375][$375] |
| 06/21/2022 | Paralegal 1 | 0.80 | Review S&C final fee application per Special Counsel 1. [375][$300] |
| 06/21/2022 | Paralegal 1 | 1.50 | Work on S&C final fee application per Special Counsel 1. [375][$562.50] |
| 06/22/2022 | Paralegal 1 | 1.40 | Revise S&C final fee application per Special Counsel 1. [375][$525] |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/23/2022 | Special Counsel 1 | 0.10 | Correspondences with internal team re: S&C final fee application. [1630][$163] |
| 06/23/2022 | Paralegal 1 | 6.30 | Review and revise S&C final fee application per Special Counsel 1. [375][$2362.50] |
| 06/23/2022 | Paralegal 2 | 0.40 | Review and revise S&C final fee application per Special Counsel 1. [400][$160] |
| 06/27/2022 | Special Counsel 1 | 1.20 | Review and revise S&C final fee application (.70); correspondences with internal team re: filing timeline and related issues (.50). [1630][$1956] |
| 06/27/2022 | Paralegal 2 | 0.50 | Review and revise S&C final fee application per Special Counsel 1. [400][$200] |
| 06/28/2022 | Paralegal 2 | 0.80 | Review and revise S&C final fee application per Special Counsel 1 and related correspondences (.60); draft S&C June fee statement per Special Counsel 1 (.20). [400][$320] |
| 06/30/2022 | Paralegal 2 | 0.50 | Review and revise S&C final fee application per Special Counsel 1. [400][$200] |
| **Total** | | **31.30** | |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/2021 | Special Counsel 1 | 0.40 | Calls with claims agents re: retention and related issues. |
| 06/02/2021 | Associate 4 | 1.00 | Correspondence with Associate 6, Associate 9 and Stretto team re: engagement letter and retention application (.40); review and comment on same (.60). |
| 06/02/2021 | Associate 6 | 1.10 | Review and comment on Stretto engagement letter (.60); review and comment on Stretto retention application (.50). |
| 06/02/2021 | Associate 9 | 2.50 | Review engagement letter with claims agent. |
| 06/02/2021 | Paralegal 2 | 2.80 | Research re: claims agent letters (1.6); research re: claims agent retention applications per Associate 9 (.60); revise same (.60). |
| 06/02/2021 | Paralegal 6 | 3.00 | Research re: Stretto 156 retention application per Associate 6. |
| 06/03/2021 | Associate 4 | 0.70 | Correspondence with S&C, SDNY and Stretto teams re: engagement letter and retention application. |
| 06/03/2021 | Paralegal 2 | 1.00 | Review Stretto retention application per Associate 6. |
| 06/04/2021 | Associate 4 | 0.10 | Calls with Associate 6 re: Stretto retention. |
| 06/04/2021 | Associate 6 | 0.10 | Calls with Associate 4 re: Stretto retention. |
| 06/08/2021 | Associate 9 | 0.50 | Research re: Stretto retention applications. |
| 06/08/2021 | Paralegal 2 | 0.20 | Correspondence to Associate 6 re: Stretto retention order. |
| 06/09/2021 | Associate 4 | 0.20 | Correspondence with S&C team re: co-counsel retention. |
| 06/10/2021 | Partner 1 | 0.20 | Correspondence on potential FAs with Special Counsel 1. |
| 06/10/2021 | Associate 4 | 0.50 | Correspondence with S&C team re: retention of KR counsel (.30); correspondence with KGC re: OCP law firms (.20). |
| 06/10/2021 | Associate 6 | 0.70 | Review Stretto 327 retention application. |
| 06/10/2021 | Paralegal 2 | 0.20 | Update Stretto 327 retention application per |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Associate 6. |
| 06/14/2021 | Partner 1 | 0.50 | Call with Special Counsel 1 and YCST re: retention and related issues. |
| 06/14/2021 | Special Counsel 1 | 0.50 | Call with Partner 1 and YCST re: retention and related issues. |
| 06/14/2021 | Associate 6 | 0.50 | Review Stretto 327 application. |
| 06/15/2021 | Associate 6 | 2.00 | Revise Stretto 327 retention application. |
| 06/15/2021 | Paralegal 2 | 0.50 | Research re: administrative advisor retention applications per Associate 6. |
| 06/16/2021 | Associate 6 | 0.20 | Revise Stretto 327 retention application. |
| 06/17/2021 | Paralegal 2 | 0.50 | Revise Stretto 327 retention application per Associate 6. |
| 06/18/2021 | Partner 1 | 0.30 | Correspondence with Partner 4, Associate 4 and Special Counsel 1 re: YCST issues. |
| 06/21/2021 | Paralegal 2 | 1.00 | Revise Stretto 327 retention application per Associate 6. |

**Total**                                **21.20**

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/16/2021 | Partner 3 | 0.30 | Correspondence to Special Counsel 1 re: foreign counsel. |
| 07/16/2021 | Associate 4 | 0.20 | Call with L. Sanchez (Stretto) re: Stretto invoice (.10); correspondence with Special Counsel 1 re: same (.10). |
| 07/21/2021 | Associate 6 | 0.20 | Review Stretto supplemental declaration. |
| 07/21/2021 | Associate 10 | 1.90 | Review Stretto supplemental declaration. |
| 07/22/2021 | Associate 10 | 0.30 | Prepare Stretto supplemental declaration for filing. |
| 07/27/2021 | Associate 10 | 0.70 | Review Stretto supplemental declaration. |
| 07/29/2021 | Special Counsel 1 | 0.20 | Review Stretto retention order (.10); submit same for entry to chambers (.10). |
| **Total** | | **3.80** | |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/2021 | Special Counsel 1 | 0.40 | Correspondence with YCST and Stretto re: monthly fee statements (.20); file Stretto June fee statement (.20). |
| 08/20/2021 | Special Counsel 1 | 0.20 | Correspondence with Stretto re: monthly fee statement. |
| 08/20/2021 | Associate 6 | 0.20 | File Stretto July fee application. |
| 08/24/2021 | Associate 10 | 3.30 | Draft KR law expert retention application. |
| 08/25/2021 | Associate 10 | 5.30 | Revise KR law expert retention application. |
| 08/30/2021 | Special Counsel 1 | 1.20 | Review and revise KR law expert retention application. |
| 08/30/2021 | Associate 10 | 0.40 | Research conflict check re: KR law expert retention application. |
| **Total** | | **11.00** | |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/22/2021 | Associate 10 | 0.90 | Review Stretto first interim fee application. |
| 09/23/2021 | Associate 10 | 1.50 | Comment on Stretto first interim fee application. |
| 09/26/2021 | Associate 10 | 0.20 | Review revised Stretto first interim fee application. |
| 09/29/2021 | Associate 4 | 0.20 | Correspondence with YCST and Debtor teams re: YCST monthly fee statements. |
| 09/30/2021 | Special Counsel 1 | 0.40 | Finalize and file Stretto first interim fee application. |
| 09/30/2021 | Associate 4 | 0.10 | Correspondence with Debtor team and Special Counsel 1 re: YCST monthly fee statements. |
| **Total** | | **3.30** | |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/2021 | Associate 4 | 0.20 | Correspondence with Debtor, YCST and Stretto teams re: monthly fee statements. |
| 10/05/2021 | Associate 4 | 0.20 | Correspondence with Debtor, YCST and Stretto teams re: monthly fee statements. |
| 10/19/2021 | Special Counsel 1 | 1.00 | Review and revise omnibus fee order and certification of counsel (.70); correspondence with YCST and Stretto re: same (.30). |
| 10/20/2021 | Special Counsel 1 | 0.30 | Follow up correspondence with Stretto and YCST re: monthly fee statement reductions per UST. |
| 10/20/2021 | Associate 4 | 0.30 | Correspondence with Debtor and YCST teams re: monthly fee statements. |
| 10/21/2021 | Special   Counsel   1 | 0.10 | Correspondence with Stretto team re: monthly fee statement reductions per UST. |
| 10/25/2021 | Special   Counsel 1 | 0.30 | Review and file Stretto monthly fee statement. |
| **Total** | | **2.40** | |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/2021 | Associate 6 | 0.70 | Review and file Stretto monthly fee application. |
| **Total** | | **0.70** | |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/22/2021 | Associate 4 | 0.10 | Call with YCST team re: interim fee application. [1225][$122.50] |
| 12/22/2021 | Associate 10 | 1.50 | Review Stretto sixth monthly fee statement (.60); review Stretto interim fee application (.90). [835] [$1252.50] |
| 12/23/2021 | Associate 10 | 0.70 | Revise Stretto second interim fee application (.40); file same and monthly fee statement (.30). [835] [$584.50] |
| **Total** | | **2.30** | |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/28/2022 | Special Counsel 1 | 0.50 | Review Stretto fee statement (.20); correspondence with Stretto re: same (.20); file same (.10). [1630] [$815] |
| **Total** | | **0.50** | |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/25/2022 | Special Counsel 1 | 0.30 | Correspondences with Stretto and S&C teams re: Stretto January fee statement. [1630][$489] |
| 02/25/2022 | Associate 10 | 0.30 | Review Stretto January fee statement (.10); file same (.20). [835][$250.50] |
| **Total** | | **0.60** | |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 03/14/2022 | Associate 10 | 0.20 | Review Stretto February fee statement. [835][$167] |
| 03/15/2022 | Associate 10 | 0.20 | File Stretto February fee statement. [835][$167] |
| 03/24/2022 | Associate 10 | 1.40 | Review and comment on Stretto third interim fee application. [835][$1169] |
| 03/29/2022 | Special Counsel 1 | 0.10 | Correspondences with Debtor professionals re: third interim fee application. [1630][$163] |
| 03/30/2022 | Special Counsel 1 | 0.20 | File and coordinate service of Stretto third interim fee application. [1630][$326] |
| 03/30/2022 | Associate 10 | 0.30 | Finalize Stretto third interim fee application for filing. [835][$250.50] |
| **Total** | | **2.40** | |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/21/2022 | Associate 10 | 0.20 | Review Stretto March fee statement. [835][$167] |
| 04/22/2022 | Associate 10 | 0.40 | Finalize and file Stretto March fee statement. [835][$334] |
| **Total** | | **0.60** | |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/09/2022 | Special Counsel 1 | 1.10 | Call and correspondence with YCST team re: final fee application (.40); review and revise Stretto final fee application (.40); correspondence with Stretto team re: same (.30). [1630][$1793] |
| 05/11/2022 | Special Counsel 1 | 0.10 | Follow up correspondence with Stretto and YCST teams re: S&C final fee application. [1630][$163] |
| 05/13/2022 | Associate 10 | 0.80 | Review Stretto eleventh monthly fee statement (.40); file same (.40). [835][$668] |
| 05/17/2022 | Special Counsel 1 | 0.20 | Correspondence with YCST and Stretto teams re: timing of final fee applications. [1630][$326] |
| **Total** | | **2.20** | |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/21/2022 | Special Counsel 1 | 0.10 | Correspondences with KCC and YCST team re: final fee application timing. [1630][$163] |
| 06/27/2022 | Associate 10 | 0.60 | Review and file Stretto's twelfth monthly fee statement. [835][$501] |
| 06/29/2022 | Special Counsel 1 | 0.40 | Correspondences with KCC and YCST team re: final fee applications and related issues. [1630][$652] |
| **Total** | | **1.10** | |

**Project: 00013 - FINANCING AND CASH COLLATERAL**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 06/08/2021 | Associate 8 | 0.70 | Correspondence with S&C team re: cash management questions. |
| 06/08/2021 | Associate 4 | 1.90 | Correspondence with S&C team re: KGC bank accounts and intercompany loan arrangements (.80); review documents re: same (.40); prepare and revise summary re: same (.70). |
| 06/09/2021 | Partner 1 | 0.90 | Call with Associate 4 re: KGC bank accounts (.30); call with Special Counsel 1, Associate 4, A. Schwartz (UST) and S. Cornell (UST) re: same (.60). |
| 06/09/2021 | Special Counsel 1 | 0.60 | Call with Partner 1, Associate 4, A. Schwartz (UST) and S. Cornell (UST) re: KGC bank accounts. |
| 06/09/2021 | Associate 8 | 1.30 | Call with Debtors, Associate 4 and Associate 1 re: bank accounts and cash management system (.70); follow-up call with Associate 4 re: same (.10); review cash and intercompany documentation (.50). |
| 06/09/2021 | Associate 4 | 5.50 | Call with Debtors, Associate 8 and Associate 1 re: bank accounts and cash management system (.70); follow-up call with Debtors and Associate 8 re: same (.10); correspondence with S&C and KGC teams re: same (1.7); review documents re: same (.60); revise summary re: same (1.5); call with Partner 1 re: KGC bank accounts (.30); call with Partner 1, Special Counsel 1, A. Schwartz (UST) and S. Cornell (UST) re: same (.60). |
| 06/09/2021 | Associate 1 | 1.80 | Call with Debtors, Associate 4 and Associate 8 re: bank accounts and cash management system (.70); review KGC account balance and cash management materials (.60); review bank letter precedent (.50). |
| 06/10/2021 | Associate 4 | 0.40 | Correspondence with S&C and KGC teams re: bank accounts and cash management system. |
| 06/10/2021 | Associate 1 | 1.40 | Draft letter to HSBC re: KGC bank accounts. |
| 06/14/2021 | Associate 4 | 0.60 | Review and revise HSBC letters. |
| 06/14/2021 | Associate 1 | 0.60 | Revise HSBC letters. |

**Project: 00013 - FINANCING AND CASH COLLATERAL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/15/2021 | Associate 4 | 0.20 | Correspondence with S&C and KGC teams re: HSBC letter relating to bank accounts. |
| 06/15/2021 | Associate 1 | 1.80 | Research re: DIP precedents. |
| 06/16/2021 | Associate 1 | 0.80 | Revise HSBC letters. |
| 06/17/2021 | Partner 4 | 0.30 | Follow-up correspondence with S&C team with re: DIP financing arrangements. |
| 06/21/2021 | Associate 1 | 0.50 | Revise HSBC letters. |
| 06/22/2021 | Special Counsel 1 | 0.50 | Call with Associate 4 re: DIP financing arrangements (.20); discuss same with YCST (.20); follow up correspondence re: same (.10). |
| 06/22/2021 | Associate 4 | 0.20 | Call with Special Counsel 1 re: DIP financing arrangements. |
| 06/23/2021 | Associate 4 | 0.40 | Call with C. Brands (SE) and L. Nicholson (SE) re: DIP financing arrangements. |
| 06/28/2021 | Associate 4 | 0.60 | Review and revise HSBC letters re: bank accounts (.40); correspondence with KGC and Associate 1 re: same (.20). |
| 06/28/2021 | Associate 1 | 0.80 | Revise HSBC letters. |
| 06/29/2021 | Special Counsel 1 | 0.40 | Coordinate DIP discussions with YCST and SE teams. |
| 06/29/2021 | Associate 4 | 0.20 | Correspondence with SE and S&C teams re: DIP process. |
| 06/30/2021 | Special Counsel 1 | 0.20 | Coordinate DIP discussions with YCST and SE. |
| **Total** | | **22.60** | |

**Project: 00013 - FINANCING AND CASH COLLATERAL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/2021 | Special Counsel 1 | 0.10 | Follow up with YCST re: DIP kickoff call. |
| 07/06/2021 | Special Counsel 1 | 0.50 | Call with YCST, SE and S&C teams re: DIP process (.40); follow-up call with S&C and SE teams re: same (.10). |
| 07/06/2021 | Associate 4 | 0.50 | Call with YCST, SE and S&C teams re: DIP process (.40); follow-up call with S&C and SE teams re: same (.10). |
| 07/12/2021 | Special Counsel 1 | 0.10 | Follow up correspondence with SE and YCST team re: DIP hearing and related timing. |
| 07/14/2021 | Special Counsel 1 | 0.10 | Follow up correspondence with SE and YCST re: timing of DIP hearing. |
| 07/14/2021 | Associate 4 | 0.20 | Correspondence with Debtors and HSBC re: bank accounts. |
| 07/16/2021 | Special Counsel 1 | 0.20 | Follow up correspondence re: timing of DIP motion and related issues. |
| 07/23/2021 | Partner 1 | 0.30 | Call re: potential DIP role with Magaliff. |
| **Total** | | **2.00** | |

**Project: 00013 - FINANCING AND CASH COLLATERAL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/2021 | Associate 4 | 0.20 | Correspondence with S&C and Debtor teams re: Debtor bank account. |
| 08/10/2021 | Partner 1 | 0.50 | Correspondence with S&C team re: Kyrgyzaltyn shares. |
| 08/10/2021 | Associate 4 | 0.20 | Correspondence with Debtor finance team re: bank wire. |
| 08/11/2021 | Associate 4 | 0.30 | Correspondence with Debtor finance team re: bank wire and bank account. |
| 08/17/2021 | Associate 4 | 0.40 | Call with Debtor and HSBC teams re: bank account (.30); correspondence with Debtor and HSBC teams re: same. |
| 08/18/2021 | Partner 4 | 0.40 | Call with Special Counsel 1 re: DIP and related issues. |
| 08/18/2021 | Partner 1 | 0.60 | Correspondence with Special Counsel 1 re: potential DIP financing. |
| 08/18/2021 | Special Counsel 1 | 1.20 | Meet with Associate 4 re: cash management (.20); call with Partner 4 re: DIP and related issues (.40); follow up discussions with YCST re: same (.60) |
| 08/18/2021 | Associate 4 | 0.20 | Meet with Special Counsel 1 re: cash management (.20). |
| 08/19/2021 | Associate 4 | 0.20 | Correspondence with Debtor and HSBC re: bank account. |
| 08/20/2021 | Associate 4 | 0.30 | Correspondence with Debtor and HSBC teams re: bank account. |
| 08/24/2021 | Associate 4 | 0.60 | Correspondence with Debtor and HSBC teams re: bank account (.30); correspondence with S&C and Debtor teams re: same (.30). |
| 08/25/2021 | Special Counsel 1 | 0.70 | Status update call with YCST re: DIP and related timing (.50); follow up correspondence with internal team re: same (.20). |
| 08/26/2021 | Associate 4 | 0.40 | Call with A. Beninati (HSBC) re: bank account (.20); correspondence with Debtor treasury team re: same (.20). |

**Project: 00013 - FINANCING AND CASH COLLATERAL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/27/2021 | Associate 4 | 0.20 | Correspondence with Debtors re: bank account. |
| 08/30/2021 | Associate 4 | 0.10 | Correspondence with Special Counsel 1 re: bank account. |
| 08/31/2021 | Associate 4 | 0.80 | Correspondence with Debtor and HSBC teams re: new account opening (.60); review documentation re: same (.20). |
| **Total** | | **7.30** | |

**Project: 00013 - FINANCING AND CASH COLLATERAL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/02/2021 | Associate 4 | 0.50 | Correspondence with Debtor team and Special Counsel 1 re: bank account opening (.30); call with J. Lobaszewski (CGI) re: Debtor bank accounts (.20). |
| 09/03/2021 | Associate 4 | 0.10 | Correspondence with YCST team re: reply deadlines. |
| 09/07/2021 | Associate 4 | 0.10 | Correspondence with HSBC re: bank account opening. |
| 09/08/2021 | Associate 4 | 0.20 | Correspondence with HSBC and J. Nadkarni (UST) re: bank account opening. |
| 09/09/2021 | Special Counsel 1 | 0.20 | Correspondence with YCST re: status of DIP motion. |
| 09/09/2021 | Associate 4 | 0.10 | Correspondence with Debtor team re: bank account opening. |
| 09/10/2021 | Special Counsel 1 | 0.40 | Correspondence with YCST re: DIP motion (.20); correspondence with Partner 1 re: same (.20). |
| 09/10/2021 | Associate 4 | 0.20 | Correspondence with Special Counsel 1 re: bank account opening. |
| 09/12/2021 | Special Counsel 1 | 0.10 | Correspondence with YCST and internal team re: DIP timing. |
| 09/13/2021 | Special Counsel 1 | 0.10 | Provide status update re: timing of DIP with YCST. |
| 09/13/2021 | Associate 4 | 0.20 | Correspondence with S&C team, Debtor team and M. Foreman (independent director) re: bank account opening. |
| 09/14/2021 | Associate 4 | 0.20 | Correspondence with Special Counsel 1 and Associate 10 re: Debtor financial statements. |
| 09/16/2021 | Associate 4 | 0.20 | Correspondence with Debtor team re: bank account opening. |
| 09/20/2021 | Associate 4 | 0.30 | Correspondence with Debtor team re: bank account opening. |
| 09/21/2021 | Associate 4 | 0.10 | Correspondence with Special Counsel 1 re: bank account opening. |
| 09/22/2021 | Associate 4 | 0.40 | Correspondence with Debtor team re: bank account |

**Project: 00013 - FINANCING AND CASH COLLATERAL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | opening. |
| 09/24/2021 | Associate 4 | 0.20 | Correspondence with Debtor team and M. Foreman (independent director) re: bank account opening. |
| 09/29/2021 | Special Counsel 1 | 0.30 | Update call with YCST re: status of DIP. |
| 09/30/2021 | Special Counsel 1 | 0.20 | Correspondence with internal team re: payments and related issues. |
| **Total** | | **4.10** | |

**Project: 00013 - FINANCING AND CASH COLLATERAL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/2021 | Special Counsel 1 | 0.20 | Correspondence with YCST team re: status of DIP (.10); correspondence with UST re: same (.10). |
| 10/14/2021 | Associate 4 | 0.20 | Correspondence with Debtor team re: estate payments. |
| 10/15/2021 | Special Counsel 1 | 0.50 | Correspondence with YCST re: status of DIP discussions and related issues. |
| 10/18/2021 | Associate 4 | 0.20 | Correspondence with Debtor team re: estate payments. |
| 10/19/2021 | Associate 4 | 0.10 | Correspondence with Special Counsel 1 re: bank balances. |
| 10/22/2021 | Associate 4 | 0.20 | Correspondence with Debtor team re: bank transfers and estate payments. |
| 10/26/2021 | Associate 4 | 0.40 | Correspondence with Associate 10 re: estate payments and DIP borrowings. |
| 10/26/2021 | Associate 10 | 0.50 | Coordinate with YCST re: DIP credit facility. |
| 10/27/2021 | Associate 10 | 0.30 | Correspondence with YCST re: DIP credit facility. |
| **Total** | | **2.60** | |

**Project: 00013 - FINANCING AND CASH COLLATERAL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/2021 | Associate 4 | 0.30 | Correspondence with S&C, Debtor and UST teams re: payment of estate expenses. |
| 11/02/2021 | Associate 4 | 0.30 | Correspondence with Debtor team re: expense payments and borrowing requests (.20); correspondence with S&C team re: Debtor bank account (.10). |
| 11/11/2021 | Associate 4 | 0.10 | Correspondence to Special Counsel 1 re: Debtor payment processes. |
| 11/15/2021 | Associate 4 | 0.70 | Correspondence with Debtor, S&C and YCST teams re: payment of Debtor expenses and Debtor bank accounts. |
| 11/16/2021 | Associate 4 | 0.50 | Correspondence with S&C, Debtor and UST re: payment of UST fees (.30); review and comment on notice of borrowing (.10); correspondence with YCST team re: same (.10). |
| 11/18/2021 | Associate 4 | 0.40 | Correspondence with S&C and YCST teams re: invoices for DIP borrowing request (.20); correspondence with Debtor and S&C teams re: payment of UST fees (.20). |
| 11/19/2021 | Associate 4 | 0.30 | Correspondence with Debtor and S&C teams re: payment of Debtor expenses. |
| 11/25/2021 | Associate 4 | 0.20 | Correspondence with Associate 10 and Debtor team re: expense payment and bank accounts. |
| 11/29/2021 | Associate 4 | 0.30 | Call with K. Coyle (YCST) re: DIP borrowing. |
| 11/30/2021 | Special Counsel 1 | 0.20 | Correspondence with internal team re: DIP borrowing notice and related issues. |
| 11/30/2021 | Associate 4 | 0.40 | Call with K. Coyle (YCST) re: DIP borrowing notice and Debtor expenses (.20); correspondence with Debtor team re: same (.20). |

**Total**          **3.70**

**Project: 00013 - FINANCING AND CASH COLLATERAL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/09/2021 | Associate 4 | 0.20 | Correspondence with S&C team re: payment of estate expenses. [1225][$245] |
| 12/14/2021 | Associate 4 | 0.40 | Correspondence with YCST, S&C and Stretto teams re: DIP borrowing request. [1225][$490] |
| 12/15/2021 | Associate 4 | 0.40 | Call with YCST team re: DIP borrowing request (.20); correspondence with YCST and Stretto re: same (.20). [1225][$490] |
| 12/16/2021 | Associate 4 | 0.20 | Correspondence with Special Counsel 1 and YCST team re: DIP borrowing request (.20). [1225][$245] |
| **Total** | | **1.20** | |

**Project: 00013 - FINANCING AND CASH COLLATERAL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/20/2022 | Associate 4 | 0.20 | Correspondence with YCST team and Associate 10 re: DIP borrowing request and professional invoices. [1225][$245] |
| 01/24/2022 | Associate 4 | 0.10 | Correspondence with YCST team re: DIP borrowing request. [1225][$122.50] |
| 01/25/2022 | Associate 4 | 0.10 | Correspondence with YCST team re: DIP borrowing request. [1225][$122.50] |
| 01/28/2022 | Associate 4 | 0.10 | Correspondence with DIP lender re: payment of UST fees. [1225][$122.50] |
| **Total** | | **0.50** | |

**Project: 00013 - FINANCING AND CASH COLLATERAL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/03/2022 | Associate 4 | 0.40 | Correspondence with J. Nadkarni (UST) and DIP lender re: payment of UST quarterly fees. [1225] [$490] |
| 02/04/2022 | Associate 4 | 0.20 | Correspondence with J. Nadkarni (UST) and DIP lender re: payment of UST quarterly fees. [1225] [$245] |
| 02/09/2022 | Associate 10 | 0.20 | Review and calculate total borrowed amounts under DIP. [835][$167] |
| 02/16/2022 | Associate 10 | 0.40 | Correspondence with Stretto and YCST teams re: fourth DIP borrowing request. [835][$334] |
| 02/18/2022 | Associate 10 | 0.40 | Review fourth DIP borrowing request. [835][$334] |
| 02/22/2022 | Associate 10 | 0.10 | Review executed fourth DIP borrowing request. [835] [$83.50] |
| **Total** | | **1.70** | |

**Project: 00013 - FINANCING AND CASH COLLATERAL**

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/09/2022 | Associate 10 | 0.30 | Correspondence with YCST team re: fifth DIP borrowing request. [835][$250.50] |
| 03/10/2022 | Associate 10 | 0.10 | Correspondence with YCST team re: DIP borrowing request. [835][$83.50] |
| 03/15/2022 | Associate 10 | 0.20 | Correspondence with YCST team re: next DIP borrowing. [835][$167] |
| 03/16/2022 | Associate 4 | 0.20 | Review fifth DIP borrowing request (.10); correspondence with S&C team re: same (.10). [1225][$245] |
| 03/16/2022 | Associate 10 | 0.40 | Review fifth DIP borrowing request. [835][$334] |
| 03/29/2022 | Special Counsel 1 | 0.20 | Correspondences with YCST team re: DIP maturity and related issues. [1630][$326] |
| **Total** | | **1.40** | |

**Project: 00013 - FINANCING AND CASH COLLATERAL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/11/2022 | Associate 4 | 0.20 | Correspondence with S&C team re: DIP draw. [1225][$245] |
| 04/11/2022 | Associate 10 | 0.10 | Correspondence with YCST re: DIP borrowing. [835][$83.50] |
| 04/21/2022 | Associate 10 | 0.20 | Correspondence with YCST re: sixth DIP request. [835][$167] |
| 04/25/2022 | Associate 10 | 0.30 | Review sixth DIP request. [835][$250.50] |
| **Total** | | **0.80** | |

**Project: 00013 - FINANCING AND CASH COLLATERAL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/03/2022 | Associate 10 | 0.30 | Correspondence with YCST team re: seventh DIP borrowing notice. [835][$250.50] |
| 05/16/2022 | Associate 4 | 0.10 | Correspondence to Associate 10 re: invoices for DIP borrowing notice. [1225][$122.50] |
| 05/17/2022 | Associate 10 | 0.10 | Correspondence with YCST team re: seventh DIP borrowing. [835][$83.50] |
| 05/18/2022 | Associate 10 | 0.80 | Review DIP borrowing request. [835][$668] |
| **Total** | | **1.30** | |

**Project: 00013 - FINANCING AND CASH COLLATERAL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/21/2022 | Associate 10 | 0.10 | Correspondence with YCST team re: DIP borrowing request. [835][$83.50] |
| 06/22/2022 | Associate 10 | 0.30 | Review eighth DIP borrowing request. [835] [$250.50] |
| **Total** | | **0.40** | |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/2021 | Associate 4 | 0.20 | Correspondence with S&C teams re: arbitration claims. |
| 06/09/2021 | Associate 4 | 0.70 | Correspondence with S&C team re: research in preparation for motion to dismiss. |
| 06/09/2021 | Associate 9 | 3.20 | Research sovereign immunity and jurisdiction issues (2.4); coordinate research assignments re: related issues (.80). |
| 06/10/2021 | Associate 9 | 3.50 | Research re: sovereign immunity and jurisdiction issues. |
| 06/10/2021 | Summer Associate 3 | 2.50 | Research re: motion to dismiss. |
| 06/11/2021 | Partner 1 | 0.80 | Correspondence to Partner 2 and Partner 3 re: arbitration issues (.30); review materials re: same (.50). |
| 06/11/2021 | Special Counsel 1 | 1.20 | Internal call re: strategies for the potential motion to dismiss (.50); review related issues and correspondences with internal team re: same (.70). |
| 06/11/2021 | Associate 4 | 0.50 | Internal call re: strategies for the potential motion to dismiss. |
| 06/11/2021 | Associate 6 | 0.50 | Internal call re: strategies for the potential motion to dismiss. |
| 06/11/2021 | Associate 9 | 1.70 | Internal call re: strategies for the potential motion to dismiss (.50); research re: motion to dismiss (1.2). |
| 06/11/2021 | Associate 10 | 0.50 | Internal call re: strategies for the potential motion to dismiss. |
| 06/11/2021 | Summer Associate 2 | 0.50 | Internal call re: strategies for the potential motion to dismiss. |
| 06/14/2021 | Associate 4 | 0.30 | Review A&P interview and circulate to S&C team in connection with potential motion to dismiss. |
| 06/14/2021 | Paralegal 2 | 0.70 | Research re: motion to lift stay per Associate 6. |
| 06/15/2021 | Special Counsel 1 | 0.70 | Correspondence with internal team re: arbitration related issues (.30); correspondence with internal team re: potential motion to dismiss research and related |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.40). |
| 06/15/2021 | Associate 8 | 0.70 | Review A&P letter. |
| 06/16/2021 | Special Counsel 1 | 0.30 | Correspondence with internal team re: arbitration and related responses. |
| 06/16/2021 | Associate 6 | 4.40 | Draft motion to lift stay. |
| 06/17/2021 | Special Counsel 1 | 0.20 | Correspondence with internal team re: arbitration responses. |
| 06/18/2021 | Partner 2 | 0.50 | Comment on motion to lift stay. |
| 06/19/2021 | Partner 3 | 0.30 | Review motion to lift stay. |
| 06/19/2021 | Special Counsel 1 | 0.50 | Review and revise arbitration related correspondences (.40); follow up correspondence re: same with internal team (.10). |
| 06/21/2021 | Partner 3 | 0.80 | Revise motion to lift stay. |
| 06/21/2021 | Partner 1 | 0.60 | Review motion to lift stay (.40); correspondence re: same to Partner 2, Partner 3 and Special Counsel 1 (.20). |
| 06/21/2021 | Special Counsel 1 | 0.10 | Correspondences with internal team re: arbitration. |
| 06/21/2021 | Associate 6 | 2.00 | Revise motion to lift stay. |
| 06/21/2021 | Associate 9 | 1.20 | Research on jurisdiction and related matters (.50); coordinate compiling of summary re: same (.70). |
| 06/21/2021 | Associate 10 | 2.60 | Research re: jurisdiction issues. |
| 06/21/2021 | Summer Associate 2 | 2.70 | Research re: sovereign immunity and jurisdiction issues. |
| 06/21/2021 | Summer Associate 3 | 1.50 | Research and prepare email re: motion to lift stay and arbitration per Associate 6. |
| 06/21/2021 | Paralegal 2 | 0.60 | Revise motion to lift stay per Special Counsel 1. |
| 06/22/2021 | Associate 9 | 0.50 | Review research summary re: jurisdiction issues. |
| 06/22/2021 | Associate 10 | 1.50 | Research re: jurisdiction issues. |
| 06/22/2021 | Summer Associate 2 | 0.70 | Finalize research re: sovereign immunity and jurisdiction issues. |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/22/2021 | Summer Associate 3 | 0.50 | Compile research re: motion to dismiss. |
| 06/23/2021 | Special Counsel 1 | 1.00 | Review arbitration materials (.80); correspondence with internal team re: related issues (.20). |
| 06/24/2021 | Associate 10 | 0.40 | Review research re: motion to dismiss. |
| 06/25/2021 | Summer Associate 2 | 0.70 | Revise research summary re: motion to dismiss. |
| 06/25/2021 | Summer Associate 3 | 1.50 | Research re: motion to dismiss per Special Counsel 1. |
| 06/27/2021 | Associate 9 | 2.90 | Further research re: jurisdiction and related matters (1.0); revise research report (1.9). |
| 06/28/2021 | Associate 9 | 0.20 | Revise research report re: jurisdiction and related matters. |
| 06/28/2021 | Associate 10 | 6.40 | Review and update research re: motion to dismiss. |
| 06/28/2021 | Summer Associate 2 | 0.50 | Edits to research on immunity arguments. |
| 06/28/2021 | Summer Associate 3 | 2.00 | Finalize research re: motion to dismiss. |
| 06/29/2021 | Partner 5 | 0.50 | Correspondence to Special Counsel 1 and Partner 1 re: motion to lift stay. |

**Total**            **55.80**

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2021 | Partner 3 | 0.10 | Correspondence to Partner 1 and Partner 2 re: automatic stay issues. |
| 07/01/2021 | Partner 6 | 0.80 | Call with Special Counsel 1 re: litigation and subpoena strategy (.40); follow-up correspondence to Special Counsel 1 re: same (.40). |
| 07/01/2021 | Partner 1 | 0.30 | Correspondence with Partner 3 and Partner 2 re: automatic stay issues. |
| 07/01/2021 | Partner 5 | 0.20 | Correspondence with Special Counsel 1 and Partner 1 re: red notices. |
| 07/01/2021 | Special Counsel 1 | 1.30 | Call with Partner 6 re: litigation and subpoena strategy (.40); review red notices and related issues (.50); correspondences with internal team re: same (.40). |
| 07/01/2021 | Research Librarian 2 | 0.50 | Research re: appointment of agent for service of process per Associate 3. |
| 07/02/2021 | Partner 5 | 0.50 | Correspondence to S&C team re: red notices. |
| 07/07/2021 | Associate 4 | 0.30 | Draft letter to A&P re: external counsel. |
| 07/08/2021 | Summer Associate 2 | 1.30 | Research re: sovereign immunity issues. (no charge) |
| 07/08/2021 | Summer Associate 3 | 1.60 | Research re: sovereign immunity issues (1.0); research re: jurisdiction issues per Special Counsel 1 (.60). (no charge) |
| 07/08/2021 | Research Librarian 3 | 0.80 | Research translation certifications per Associate 1. |
| 07/09/2021 | Summer Associate 2 | 4.50 | Consolidate research re: sovereign immunity (.70); research re: sovereign immunity issues (3.8). (no charge) |
| 07/12/2021 | Partner 4 | 0.20 | Correspondence to Partner 1 re: KR injunction. |
| 07/12/2021 | Partner 2 | 0.70 | Review KR injunction (.20); correspondence to Partner 4 and Partner 1 re: same (.50). |
| 07/12/2021 | Partner 1 | 0.60 | Correspondence to S&C team re: DOJ and red notice issues (.30); review correspondence re: same (.30). |
| 07/12/2021 | Special Counsel 1 | 3.00 | Review and revise emergency motion to enforce stay (1.3); call with S&C team re: KR injunction (.40); |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | numerous correspondences with internal team re: same (.70); finalize, filing and service re: same (.60). |
| 07/12/2021 | Associate 8 | 3.50 | Call with S&C team re: KR injunction (.40); review same and related pleadings (3.1). |
| 07/12/2021 | Associate 4 | 1.10 | Call with S&C team re: KR injunction (.40); review KR injunction and related documents (.20); review and revise letter to A&P re: same (.50). |
| 07/12/2021 | Associate 5 | 0.50 | Call with S&C team re: KR injunction (.40); follow up correspondence to S&C team re: same (.10). |
| 07/12/2021 | Summer Associate 3 | 2.00 | Research re: emergency motion to enforce stay (.70); proofread same (.30); research re: same (1.0). (no charge) |
| 07/12/2021 | Legal Analyst 1 | 2.00 | Review translation of the judgement from English to Russian language. |
| 07/13/2021 | Partner 3 | 0.40 | Correspondence with S&C team re: next steps in KR courts. |
| 07/13/2021 | Partner 4 | 0.40 | Correspondence with S&C team re: injunction timeline and related issues. |
| 07/13/2021 | Partner 1 | 1.20 | Correspondence with Partner 3, Partner 2 and Special Counsel 1 re: KR injunction and related issues (.30); participate in status conference (.60); discuss status conference with Special Counsel 1 (.30). |
| 07/13/2021 | Special Counsel 1 | 7.90 | Review and revise motion for shortened notice (.60); prepare finalization, filing and service re: same (.40); correspondences with chambers re: same (.30); prepare arguments re: same (1.3); discuss status conference with Partner 1 (.30); participate in status conference (.60); correspondence with Partner 1 re: KR injunction (.40); calls with Associate 6 re: memorandum ISO motion for TRO (.50); prepare adversary proceeding complaint and TRO motion (3.5). |
| 07/13/2021 | Associate 8 | 0.30 | Comment on memorandum ISO motion for TRO. |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/2021 | Associate 11 | 2.20 | Review and attend to internal emails re: TRO motion (1.2); review Associate 2's work re: same (1.0). |
| 07/13/2021 | Associate 6 | 9.20 | Research re: TROs (2.5); draft memorandum ISO motion for TRO (4.7); calls with Special Counsel 1 re: same (.50); update motion to shorten time (1.5). |
| 07/13/2021 | Associate 5 | 1.50 | Correspondence with internal team re: KR law judgements and related issues. |
| 07/13/2021 | Associate 2 | 5.30 | Research service under the FSIA in connection with adversary proceeding complaint and TRO motion (3.3); draft talking points for status conference (2.0). |
| 07/13/2021 | Paralegal 1 | 0.20 | Revise TRO motion per Special Counsel 1. |
| 07/14/2021 | Partner 3 | 1.10 | Review adversary proceeding complaint (.30); review memorandum ISO motion for TRO (.60); review A&P declaration re: same (.20). |
| 07/14/2021 | Partner 4 | 2.60 | Review chapter 11 papers re: TRO and comment on same (2.5); review notes re: same (.10). |
| 07/14/2021 | Partner 6 | 0.40 | Call with Special Counsel 1 re: TRO and adversary proceeding complaint litigation issues. |
| 07/14/2021 | Partner 2 | 0.50 | Comments on adversary proceeding filings re: KR injunction. |
| 07/14/2021 | Partner 1 | 1.30 | Review and revise declaration ISO motion for TRO (1.0); correspondence with Special Counsel 1 and Associate 6 re: same (.30). |
| 07/14/2021 | Special Counsel 1 | 10.10 | Call with Partner 6 re: TRO and adversary proceeding complaint litigation issues (.40); call with Associate 2 re: notice requirements and service of a TRO and adversary proceeding complaint (.10); calls with Associate 6 re: TRO (.50); correspondence with internal team re: background for adversary proceeding complaint and TRO motion (.40); draft adversary proceeding complaint (1.0); draft TRO motion (2.3); review and comment on memorandum ISO motion for TRO (.80); review and comment on declaration ISO motion for TRO (.40); review and revise various |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | adversary pleadings (3.1); correspondences and discussions with internal team re: same (.40); coordinate finalization and filing re: same (.70). |
| 07/14/2021 | Associate 8 | 2.80 | Review adversary proceeding filings (2.0); correspondence with internal team re: same (.40); review and comment on same (.40). |
| 07/14/2021 | Associate 4 | 2.50 | Review and summarize rules re: filing adversary proceeding complaint (.90); review and comment on adversary proceeding complaint, TRO motion and memorandum ISO motion for TRO (1.2); correspondence with S&C team re: same (.20); correspondence to Summer Associate 3 re: KR counsel summary (.20). |
| 07/14/2021 | Associate 11 | 0.50 | Review adversary proceeding filings and internal emails re: same (.20); address questions from Associate 2 re: same (.30). |
| 07/14/2021 | Associate 3 | 0.70 | Revise memorandum ISO motion for TRO. |
| 07/14/2021 | Associate 6 | 9.90 | Revise TRO motion and related documents (8.1); calls with Special Counsel 1 re: TRO (.50); correspondence with internal team re: background for adversary proceeding complaint and TRO (.40); finalize and file TRO motion and related documents (.90). |
| 07/14/2021 | Associate 5 | 1.50 | Review and revise adversary proceeding complaint (.40); review and revise TRO motion (1.1). |
| 07/14/2021 | Associate 2 | 2.70 | Call with Special Counsel 1 re: notice requirements and service of a TRO and adversary proceeding complaint (.10); conduct citation check for memorandum ISO motion for TRO (2.0); review and comment on adversary proceeding documents (.60). |
| 07/14/2021 | Paralegal 1 | 2.40 | Proofread TRO motion and adversary proceeding complaint per Special Counsel 1. |
| 07/14/2021 | Paralegal 2 | 4.20 | Proofread memorandum ISO motion for TRO per Associate 6 (.50); research re: Bromley declarations in |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | relation to TRO per Associate 6 (.80); draft TRO hearing agenda per Special Counsel 1 (2.4); revise caption for same (.50). |
| 07/15/2021 | Special Counsel 1 | 2.90 | Calls with Associate 6 re: TRO (1.2); work on issues relating to TRO (1.7). |
| 07/15/2021 | Associate 6 | 1.20 | Calls with Special Counsel 1 re: TRO. |
| 07/15/2021 | Associate 1 | 2.10 | Research re: waivers of sovereign immunity. |
| 07/15/2021 | Associate 2 | 0.30 | Draft request of summons for adversary proceeding. |
| 07/15/2021 | Research Librarian 3 | 1.10 | Research re: waivers of sovereign immunity per Associate 1. |
| 07/16/2021 | Partner 3 | 0.10 | Correspondence with Associate 2 re: service of adversary proceeding complaint. |
| 07/16/2021 | Partner 4 | 1.80 | Review KR adversary proceeding pleadings (.70); review comments on TRO hearing slides and related issues (1.1). |
| 07/16/2021 | Special Counsel 1 | 1.40 | Prepare for TRO hearing and correspondences with internal team re: same (.60); review KR adversary pleadings (.80). |
| 07/16/2021 | Associate 11 | 0.50 | Review internal emails from S&C team re: TRO hearing. |
| 07/16/2021 | Associate 1 | 0.70 | Review case docket and circulate A&P filings to S&C and Debtor teams. |
| 07/16/2021 | Associate 2 | 4.20 | Research re: authority and service issues. |
| 07/16/2021 | Summer Associate 3 | 2.70 | Draft talking points for TRO hearing (1.2); research re: service of process (1.5). (no charge) |
| 07/16/2021 | Paralegal 2 | 0.80 | Review TRO hearing agenda per Associate 6 (.60); correspondence with S&C team re: same (.20). |
| 07/17/2021 | Partner 3 | 1.20 | Review KR objection to TRO motion (.50); draft talking points for TRO hearing (.40); comment on same to S&C team (.30). |
| 07/17/2021 | Partner 1 | 1.90 | Prepare for TRO hearing (1.5); emails with S&C team re: same (.40). |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/2021 | Special Counsel 1 | 0.80 | Review KR objection to TRO motion and related Mintz declaration (.40); correspondences with internal team re: TRO hearing strategies and related issues (.40). |
| 07/17/2021 | Associate 8 | 0.30 | Review KR objection to TRO motion and related Mintz declaration (.10); analyze arguments re: same (.20). |
| 07/17/2021 | Associate 4 | 0.80 | Review KR objection to TRO motion and related Mintz declaration (.70); correspondence with S&C team re: same (.10). |
| 07/17/2021 | Associate 11 | 0.50 | Review internal correspondence re: TRO hearing preparation. |
| 07/17/2021 | Associate 6 | 5.30 | Finalize and file TRO hearing agenda (.30); draft outline of talking points for TRO hearing (3.5); review and revise TRO hearing slides (1.5). |
| 07/17/2021 | Associate 1 | 1.30 | Review case law re: TRO and preliminary injunction. |
| 07/17/2021 | Associate 5 | 2.90 | Review KR objection to TRO motion and related Mintz declaration (.70); comment on talking points for TRO hearing (2.2). |
| 07/17/2021 | Associate 2 | 5.00 | Draft talking points for TRO hearing (3.2); draft TRO hearing slides (1.8). |
| 07/17/2021 | Associate 10 | 3.00 | Research re: violation of automatic stay (2.5); review KR objections to TRO motion (.50). |
| 07/17/2021 | Paralegal 1 | 0.80 | Assemble TRO hearing binder for delivery to Special Counsel 1 per Associate 6. |
| 07/17/2021 | Paralegal 2 | 3.40 | Draft notice of TRO hearing slides per Associate 6 (.70); assemble TRO hearing binder for delivery to Partner 1 (1.5); assemble ebinder for same to Special Counsel 1 (1.2). |
| 07/18/2021 | Partner 3 | 0.30 | Review and comment on talking points for TRO hearing. |
| 07/18/2021 | Partner 1 | 3.40 | Prepare for TRO hearing (2.5); correspondence with |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Associate 4, Partner 4, Partner 3, Associate 8 and Associate 6 on materials re: same (.90). |
| 07/18/2021 | Special Counsel 1 | 0.50 | Correspondences with internal team re: arguments and materials for TRO hearing. |
| 07/18/2021 | Associate 8 | 1.30 | Review and comment on talking points for TRO hearing. |
| 07/18/2021 | Associate 4 | 0.70 | Review talking points for TRO hearing (.60); correspondence with S&C team re: same (.10). |
| 07/18/2021 | Associate 6 | 1.70 | Revise talking points for TRO hearing. |
| 07/18/2021 | Associate 1 | 2.80 | Review case research and revise talking points for TRO hearing (1.2); revise TRO hearing slides (1.6). |
| 07/18/2021 | Associate 5 | 0.60 | Review and comment on talking points for TRO hearing. |
| 07/18/2021 | Associate 2 | 4.80 | Revise talking points for TRO hearing (1.9); revise TRO hearing slides (2.9). |
| 07/19/2021 | Partner 3 | 2.30 | Call with S&C team re: TRO hearing, case strategy and follow-up workstreams (.60); review MTD (.90); correspondence to S&C team re: red notice issues in relation to KR injunction (.50); review order granting emergency motion and denying TRO motion (.30). |
| 07/19/2021 | Partner 4 | 2.30 | Review MTD (1.3); correspondence with S&C team re: same (.50); call with S&C team re: TRO hearing, case strategy and follow-up workstreams (.50 - partial attendance). |
| 07/19/2021 | Partner 1 | 1.00 | Call with S&C team re: TRO hearing, case strategy and follow-up workstreams (.60); call with Special Counsel 1 re: same (.40). |
| 07/19/2021 | Special Counsel 1 | 3.00 | Call with S&C team re: TRO hearing, case strategy and follow-up workstreams (.60); draft notes re: same (.40); call with Partner 1 re: same (.40); review MTD and related materials (1.6). |
| 07/19/2021 | Associate 8 | 0.60 | Call with S&C team re: TRO hearing, case strategy and follow-up workstreams. |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/2021 | Associate 4 | 0.80 | Review MTD and related declarations. |
| 07/19/2021 | Associate 11 | 1.80 | Call with Associate 2 re: TRO hearing (.30); review bankruptcy case-related internal emails re: same (1.0); correspondence with S&C team re: arbitration and bankruptcy scheduling (.50). |
| 07/19/2021 | Associate 6 | 1.10 | Draft order granting emergency motion and denying TRO motion (.50); call with S&C team re: TRO hearing, case strategy and follow-up workstreams (.60). |
| 07/19/2021 | Associate 1 | 1.30 | Correspondence with Debtors re: trust accounts (.30); research re: foreign sovereign immunity (1.0). |
| 07/19/2021 | Associate 5 | 2.70 | Call with S&C team re: TRO hearing, case strategy and follow-up workstreams (.60); various correspondences with the S&C team re: TRO hearing (.90); review MTD (1.0); review adversary workstreams outline (.20). |
| 07/19/2021 | Associate 2 | 3.00 | Call with S&C team re: TRO hearing, case strategy and follow-up workstreams (.60); research re: requirements of service for issuance of a TRO (2.1); call with Associate 11 re: TRO hearing (.30). |
| 07/19/2021 | Associate 9 | 0.90 | Research re: scheduling orders. |
| 07/19/2021 | Associate 10 | 0.60 | Call with S&C team re: TRO hearing, case strategy and follow-up workstreams. |
| 07/19/2021 | Summer Associate 2 | 1.20 | Research re: FSIA and section 106 of the Bankruptcy Code. (no charge) |
| 07/19/2021 | Summer Associate 3 | 1.00 | Research FSIA argument and related TRO service (.80); review MTD (.20). (no charge) |
| 07/19/2021 | Paralegal 1 | 1.60 | Update order granting emergency motion and denying TRO motion per Associate 6 (.90); compile and circulate MTD declarations per Special Counsel 1 (.70). |
| 07/19/2021 | Paralegal 2 | 0.40 | Revise order granting emergency motion and denying TRO motion per Associate 6 (.30); correspondence |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with Paralegal 1 re: same (.10). |
| 07/20/2021 | Special Counsel 1 | 1.10 | Review and revise order granting emergency motion and denying TRO motion (.20); review service related issues and correspondences with internal team re: same (.30); review MTD scheduling and discovery issues (.40); correspondences with internal team re: same (.20). |
| 07/20/2021 | Associate 11 | 1.60 | Correspondence with Special Counsel 1 re: MTD scheduling issues (.50); coordinate MTD scheduling (.80); review correspondence with internal team re: adversary proceeding matters (.30). |
| 07/20/2021 | Associate 5 | 1.00 | Prepare summary re: TRO hearing. |
| 07/20/2021 | Paralegal 2 | 0.30 | Correspondence with Associate 4 and S&C team re: invoice of TRO hearing transcript. |
| 07/21/2021 | Partner 1 | 1.20 | Correspondence with internal team re: schedule for MTD (.30); review MTD (.60); correspondence to Associate 4, Partner 4 and Special Counsel 1 re: TRO decision (.30). |
| 07/21/2021 | Special Counsel 1 | 0.40 | Follow-up correspondence with internal team re: schedule for MTD. |
| 07/21/2021 | Associate 8 | 0.60 | Review MTD and related documents. |
| 07/21/2021 | Associate 5 | 4.00 | Work on MTD and related documents (3.0); correspondences with S&C team re: same (1.0). |
| 07/22/2021 | Special Counsel 1 | 0.50 | Review MTD scheduling issues and related strategy. |
| 07/23/2021 | Partner 6 | 0.20 | Correspondence with S&C team re: adversary proceeding service issues. |
| 07/23/2021 | Associate 11 | 0.50 | Review letter to A&P re: MTD scheduling (.30); correspondence with Associate 6 re: same (.20). |
| 07/23/2021 | Associate 6 | 1.90 | Draft letter to A&P re: MTD scheduling (1.2); revise same per Partner 1 (.40); correspondence with team re: same (.30). |
| 07/26/2021 | Partner 3 | 0.20 | Review letter to clerk re: service of complaint (.10); |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | comment on same (.10). |
| 07/26/2021 | Partner 4 | 2.70 | Review and comment on chapter 11 papers re: TRO motion. |
| 07/26/2021 | Partner 1 | 0.60 | Correspondence with Special Counsel 1, Partner 3 and Partner 2 re: schedule for MTD (.30); review and revise same (.30). |
| 07/26/2021 | Special Counsel 1 | 0.20 | Coordinate with internal team re: scheduling of MTD. |
| 07/26/2021 | Associate 8 | 0.40 | Review MTD. |
| 07/26/2021 | Associate 6 | 0.50 | Finalize letter to A&P re: MTD scheduling. |
| 07/26/2021 | Associate 2 | 1.40 | Draft cover letter to the court for FSIA service package (.40); prepare relevant papers for the same (1.0). |
| 07/27/2021 | Partner 1 | 0.70 | Review adversary proceeding service issues (.40); correspondence to Special Counsel 1, Partner 2 and Partner 3 re: same (.30). |
| 07/27/2021 | Special Counsel 1 | 0.80 | Review strategy and issues in relation to MTD re: schedule and discovery (.40); correspondences with internal team re: same (.40). |
| 07/27/2021 | Associate 8 | 2.30 | Review MTD (1.9); correspondence with internal team re: same (.40). |
| 07/27/2021 | Associate 10 | 1.30 | Update research re: MTD. |
| 07/28/2021 | Partner 1 | 0.50 | Call with A&P and Special Counsel 1 re: scheduling of MTD. |
| 07/28/2021 | Special Counsel 1 | 2.00 | Call with A&P and Partner 1 re: scheduling of MTD (.50); follow-up updates to Debtors and internal S&C team re: same (.50); review and revise schedule related issues (.40); call with Associate 8 re: MTD timeline (.60). |
| 07/28/2021 | Associate 12 | 3.20 | Call with Associate 4 re: background for MTD and discovery (.50); review recent filings re: adversary proceeding (.70); review MTD (2.0). |
| 07/28/2021 | Associate 8 | 0.60 | Call with Special Counsel 1 re: MTD timeline. |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/2021 | Associate 4 | 0.60 | Call with Associate 12 re: background for MTD and discovery (.50); circulate background documents re: same (.10). |
| 07/28/2021 | Associate 6 | 0.50 | Draft scheduling order. |
| 07/29/2021 | Partner 6 | 0.20 | Call with Special Counsel 1 re: discovery and litigation strategy issues. |
| 07/29/2021 | Special Counsel 1 | 2.30 | Call with Associate 12, Associate 4, Associate 6 and Associate 1 re: discovery and MTD schedule (1.5); call with Partner 6 re: discovery and litigation strategy issues (.20); review and revise schedule and related issues (.60). |
| 07/29/2021 | Associate 12 | 3.10 | Call with Special Counsel 1, Associate 4, Associate 6 and Associate 1 re: discovery and MTD schedule (1.5); further analysis of arguments raised in MTD (1.6). |
| 07/29/2021 | Associate 4 | 0.70 | Call with Special Counsel 1, Associate 12, Associate 6 and Associate 1 re: discovery and MTD schedule (.50 - partial attendance); correspondence with S&C team re: same (.20). |
| 07/29/2021 | Associate 6 | 1.50 | Call with Special Counsel 1, Associate 12, Associate 4 and Associate 1 re: discovery and MTD schedule. |
| 07/29/2021 | Associate 1 | 1.00 | Call with Special Counsel 1, Associate 12, Associate 4 and Associate 6 re: discovery and MTD schedule (partial attendance). |
| 07/29/2021 | Associate 5 | 2.20 | Review MTD (.70); prepare outline for arguments re: same (1.5). |
| 07/29/2021 | Paralegal 1 | 9.80 | Assemble MTD cited cases binder per Associate 12 (7.3); compile MTD declaration binders per Associate 12 (2.5). |
| 07/29/2021 | Paralegal 2 | 0.30 | Update scheduling order per Associate 6. |
| 07/29/2021 | Research Librarian 2 | 0.80 | Assembled cases for MTD per Associate 6. |
| 07/30/2021 | Partner 4 | 1.10 | Call with S&C team re: MTD discovery and scheduling (partial attendance). |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 07/30/2021 | Partner 2 | 0.50 | Call with S&C team re: MTD discovery and scheduling (partial attendance). |
| 07/30/2021 | Special Counsel 1 | 3.80 | Call with S&C team re: MTD discovery and scheduling (1.8); call with Associate 12 and Associate 6 re: MTD (.60); call with Associate 6 re: same (.30); review and revise scheduling order (1.1). |
| 07/30/2021 | Associate 12 | 11.00 | Call with S&C team re: MTD discovery and scheduling (1.8); call with Associate 6 re: MTD (.40); call with Special Counsel 1 and Associate 6 re: same (.60); analyze declarations and documents filed in support of the MTD (5.0); review schedule for trial and MTD (.90); analyze potential arguments in response to MTD (2.3). |
| 07/30/2021 | Associate 4 | 1.50 | Call with S&C team re: MTD discovery and scheduling (partial attendance). |
| 07/30/2021 | Associate 6 | 3.30 | Call with S&C team re: MTD discovery and scheduling (1.8); call with Special Counsel 1 and Associate 12 re: MTD (.60); call with Associate 12 re: same (.40); call with Special Counsel 1 re: same (.30); revise scheduling order (.20). |
| 07/30/2021 | Associate 1 | 1.00 | Call with S&C team re: MTD discovery and scheduling (partial attendance). |
| 07/30/2021 | Associate 10 | 4.30 | Update research re: MTD. |
| 07/31/2021 | Associate 12 | 2.00 | Review MTD and discovery materials (1.8); correspondence with Associate 4 re: MTD (.20). |
| 07/31/2021 | Associate 4 | 0.20 | Correspondence with Associate 12 re: MTD. |
| **Total** | | **268.70** | |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/2021 | Partner 4 | 0.40 | Review new KR emergency law and consider automatic stay issues (.20); correspondence with Partner 1 re: same (.20). |
| 08/02/2021 | Partner 2 | 2.30 | Call with Special Counsel 1, Associate 12, Associate 15 and Associate 6 re: MTD (1.5); correspondence with Associate 12 re: scheduling order (.30); correspondence with internal team re: scheduling order (.50). |
| 08/02/2021 | Partner 1 | 0.50 | Review scheduling order (.30); correspondence with Special Counsel 1 and Partner 2 re: same (.20). |
| 08/02/2021 | Special Counsel 1 | 1.70 | Call with Partner 2, Associate 12, Associate 15 and Associate 6 re: MTD (1.0 - partial attendance); follow up correspondence with Associate 15 and Associate 6 (.20); work on litigation and related strategies (.50). |
| 08/02/2021 | Associate 12 | 4.50 | Review research re: MTD issues (2.8); review scheduling order (.20); call with Partner 2, Special Counsel 1, Associate 15 and Associate 6 re: MTD (1.5). |
| 08/02/2021 | Associate 15 | 1.50 | Call with Partner 2, Special Counsel 1, Associate 12 and Associate 6 re: MTD. |
| 08/02/2021 | Associate 6 | 2.20 | Call with Partner 2, Special Counsel 1, Associate 12 and Associate 15 re: MTD (1.5); revise scheduling order (.70). |
| 08/02/2021 | Associate 1 | 2.90 | Research re: expert testimony. |
| 08/02/2021 | Associate 5 | 1.70 | Analyze and summarize KR law issues in connection with MTD. |
| 08/03/2021 | Partner 1 | 1.60 | Review and edit scheduling order (.40); correspondence with Associate 6 re: same (.10); call with Associate 6 re: MTD discovery and briefing schedule (.10); review and edit draft of scheduling order (.50); correspondence with internal team re: same (.10); review KR appeal filings (.40). |
| 08/03/2021 | Special Counsel 1 | 1.00 | Follow up work re: scheduling order and protective |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | order. |
| 08/03/2021 | Associate 12 | 1.10 | Correspondence with Associate 15 re: MTD research (.50); call with Associate 16 re: MTD (.40); review KR appeal filings (.20). |
| 08/03/2021 | Associate 8 | 0.50 | Review KR appeal filings (.30); correspondence with internal team re: same (.20). |
| 08/03/2021 | Associate 15 | 1.90 | Correspondence with Associate 12 re: MTD research (.50); research same (1.4). |
| 08/03/2021 | Associate 6 | 0.80 | Call with Partner 1 re: MTD discovery and briefing schedule (.10); revise and circulate scheduling order (.50); send same to A&P (.20). |
| 08/03/2021 | Associate 16 | 1.60 | Call with Associate 12 re: MTD (.40); review MTD (1.2). |
| 08/03/2021 | Associate 5 | 2.80 | Analyze and summarize KR law issues in connection with MTD. |
| 08/03/2021 | Paralegal 1 | 0.40 | Compile MTD binder for Associate 16. |
| 08/03/2021 | Paralegal 2 | 0.70 | Assemble binder re: MTD per Associate 16. |
| 08/03/2021 | Research Librarian 5 | 0.80 | Research expert issues per Associate 1. |
| 08/04/2021 | Partner 4 | 0.70 | Review KR appeal filings (.30); correspondence with Partner 1 re: response to KR appeal (.40). |
| 08/04/2021 | Partner 6 | 0.40 | Correspondence with Special Counsel 1 re: litigation strategy and process issues. |
| 08/04/2021 | Partner 1 | 1.10 | Review KR motion for leave to appeal (.50); correspondence with Special Counsel 1 re: same (.10).; correspondence with Partner 4, Partner 2 and Partner 3 re: KR appeal and related issues (.50). |
| 08/04/2021 | Special Counsel 1 | 5.10 | Call with Associate 12 and Associate 6 re: appeal (.40); call with Associate 6 re: MTD (1.0); review KR appeal filings (.40); research re: related filings (2.0); correspondence with internal team re: same and related issues (1.3). |
| 08/04/2021 | Associate 12 | 5.80 | Call with Special Counsel 1 and Associate 6 re: |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | appeal (.30 - partial attendance); review KR appeal brief and appeal record (3.0); call with Associate 15 re: MTD and appeal research (.50); correspondence with S&C team re: appeal (.90). |
| 08/04/2021 | Associate 15 | 6.10 | Call with Associate 12 re: MTD and appeal research (.50); call with Associate 6 re: MTD (.40); research MTD issues (5.2). |
| 08/04/2021 | Associate 6 | 3.40 | Call with Special Counsel 1 re: MTD (1.0); call with Associate 15 re: MTD (.40); call with Special Counsel 1 and Associate 12 re: appeal (.40); research same (1.5); correspondence with S&C team re: same (1.0). |
| 08/04/2021 | Associate 16 | 7.80 | Research re: foreign expert material (6.7); review Alenkina declaration (.90); review MTD (.20). |
| 08/04/2021 | Associate 1 | 0.90 | Research re: expert issues. |
| 08/04/2021 | Associate 9 | 3.20 | Research re: appeal. |
| 08/04/2021 | Paralegal 1 | 2.20 | Prepare MTD binder per Associate 6 (1.2); prepare appeal binder for Associate 12 (1.0). |
| 08/05/2021 | Special Counsel 1 | 2.70 | Call with Associate 12 re: appeal brief (.30); call with Associate 12, Associate 4, Associate 15, Associate 6 and Associate 16 re: response to motion to appeal (.90); work on appeal and related issues (.60); work on litigation strategies and related issues (.90). |
| 08/05/2021 | Associate 12 | 2.00 | Correspondence with team re: appeal brief (.50); call with Special Counsel 1 re: same (.30); call with Special Counsel 1, Associate 4, Associate 15, Associate 6 and Associate 16 re: response to motion to appeal (.90); review revisions to scheduling and protective orders (.30). |
| 08/05/2021 | Associate 8 | 0.50 | Correspondence with internal team re: expert testimony. |
| 08/05/2021 | Associate 4 | 0.90 | Call with Special Counsel 1, Associate 12, Associate 15, Associate 6 and Associate 16 re: response to motion to appeal. |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/05/2021 | Associate 15 | 1.80 | Revise email re: MTD research (.20); review KR appeal brief (.70); call with Special Counsel 1, Associate 12, Associate 4, Associate 6 and Associate 16 re: response to motion to appeal (.90). |
| 08/05/2021 | Associate 6 | 3.90 | Call with Special Counsel 1, Associate 12, Associate 4, Associate 15 and Associate 16 re: response to motion to appeal (.90); review KR appeal filings (1.0); draft response to motion to appeal (2.0). |
| 08/05/2021 | Associate 16 | 2.20 | Call with Special Counsel 1, Associate 12, Associate 4, Associate 15 and Associate 6 re: response to motion to appeal (.90); review KR motion for leave to appeal (.90); research re: response to motion to appeal (.40). |
| 08/05/2021 | Associate 1 | 3.90 | Research re: notice of appeal deadlines (1.8); research re: expert issues (2.1). |
| 08/05/2021 | Associate 5 | 2.10 | Prepare KR law counterarguments to MTD. |
| 08/05/2021 | Associate 9 | 0.80 | Research re: service issues. |
| 08/05/2021 | Research Librarian 1 | 1.70 | Research re: appeal issues per Associate 1 (1.5); correspondence with Associate 1 re: same (.20). |
| 08/06/2021 | Partner 1 | 0.60 | Review KR appeal filings (.50); correspondence with Partner 2 re: same (.10). |
| 08/06/2021 | Special Counsel 1 | 3.60 | Correspondence with internal team re: scheduling order and related issues (.60); work on related issues (.30); correspondence with internal team re: MTD, appeal and related issues (1.4); research and work on litigation issues (1.3). |
| 08/06/2021 | Associate 12 | 3.40 | Review protective and scheduling orders (2.7); correspondence with S&C team re: same (.10); correspondence with S&C team re: MTD (.60) |
| 08/06/2021 | Associate 15 | 0.70 | Research re: MTD. |
| 08/06/2021 | Associate 6 | 4.90 | Research re: Judge Hellerstein (.80); research re: protective orders (.40); revise scheduling order (.20); revise protective order (3.5). |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/2021 | Associate 16 | 3.90 | Correspondence with Associate 15 re: response to motion to appeal (.30); research re: response to motion to appeal (1.4); research re: foreign law evidence and experts (1.6); research re: sovereign immunity waiver (.60). |
| 08/06/2021 | Associate 5 | 2.90 | Analyze KR law issues (1.0); update KR counterarguments master (1.9). |
| 08/06/2021 | Associate 9 | 2.80 | Research re: Judge Hellerstein. |
| 08/06/2021 | Paralegal 2 | 0.70 | Research re: protective orders per Associate 6. |
| 08/06/2021 | Research Librarian 4 | 1.50 | Conduct precedent search in connection with adversary proceedings per Associate 9. |
| 08/07/2021 | Associate 12 | 0.60 | Review revisions to protective order (.30); correspondence with S&C team re: same (.30). |
| 08/07/2021 | Associate 6 | 1.00 | Revise protective order. |
| 08/08/2021 | Associate 6 | 1.00 | Revise protective order. |
| 08/08/2021 | Associate 16 | 1.40 | Review TRO motion (.90); research for response to motion to appeal (.50). |
| 08/08/2021 | Associate 9 | 2.00 | Research re: Judge Hellerstein. |
| 08/09/2021 | Partner 4 | 0.40 | Review protective order (.20); review scheduling and protective orders (.20). |
| 08/09/2021 | Partner 6 | 0.70 | Correspondence with Special Counsel 1 re: litigation strategy issues. |
| 08/09/2021 | Partner 1 | 0.90 | Correspondence with Special Counsel 1 re: scheduling and protective orders (.20); review same (.40); correspondence with internal team re: same (.30). |
| 08/09/2021 | Special Counsel 1 | 5.30 | Call with Associate 12 to discuss MTD (.40); correspondence with Associate 2 re: serving adversary proceeding complaint on KR (.10); call with Associate 6 re: appeal (.30); call with Associate 12 and Associate 6 re: same (.60); correspondence with internal team re: research and related issues re: same (.80); work on same (.90); correspondence with |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | internal team re: litigation strategies and related issues (1.4); follow up re: scheduling and protective orders (.70). |
| 08/09/2021 | Associate 12 | 1.90 | Call with Special Counsel 1 to discuss MTD (.40); call with Associate 15 and Associate 16 re: response to motion to appeal (.60); call with Special Counsel 1 and Associate 6 re: appeal (.60); research re: response to motion to appeal (.90). |
| 08/09/2021 | Associate 15 | 4.80 | Call with Associate 16 and Associate 12 re: research for response to motion to appeal (.10 - partial attendance); research same (4.7). |
| 08/09/2021 | Associate 16 | 7.30 | Research re: response to motion to appeal (6.5); correspondence with Associate 15 re: same (.10); call with Associate 12 and Associate 15 re: research and strategy for response to motion to appeal (.60); follow-up correspondence with Associate 15 re: same (.10). |
| 08/09/2021 | Associate 1 | 3.60 | Research re: expert issues. |
| 08/09/2021 | Associate 5 | 4.20 | Review scheduling order (.30); analyze KR law issues in preparation of responses to MTD (3.5); correspondence with Special Counsel 1 re: various KR law issues (.40). |
| 08/09/2021 | Associate 2 | 0.10 | Correspondence with Special Counsel 1 re: service issues. |
| 08/09/2021 | Associate 9 | 2.50 | Research re: FSIA. |
| 08/09/2021 | Paralegal 1 | 0.30 | Assemble MTD binder for Special Counsel 1. |
| 08/09/2021 | Research Librarian 5 | 1.10 | Research re: expert issues for Associate 1. |
| 08/10/2021 | Partner 4 | 0.90 | Call with Debtors and S&C team re: potential litigation. |
| 08/10/2021 | Partner 2 | 0.90 | Call with Debtors and S&C team re: potential litigation. |
| 08/10/2021 | Partner 1 | 1.10 | Correspondence with Partner 2, Special Counsel 1 and Associate 9 re: appeal issues (.20); review |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | materials re: same (.40); meeting with Special Counsel 1, Associate 4 and Associate 1 re: litigation workstreams (.50). |
| 08/10/2021 | Special Counsel 1 | 2.40 | Call with Debtors and S&C team re: potential litigation (.90); meeting with Partner 1, Associate 4 and Associate 1 re: litigation workstreams (.50); research and work on related issues (1.0). |
| 08/10/2021 | Associate 12 | 1.40 | Call with Associate 6 re: appeal (.20); call with Debtors and S&C team re: potential litigation (.60 - partial attendance); review research re: MTD issues (.60). |
| 08/10/2021 | Associate 4 | 1.40 | Call with Debtors and S&C team re: litigation strategy (.90); meeting with Partner 1, Special Counsel 1 and Associate 1 re: litigation workstreams (.50). |
| 08/10/2021 | Associate 15 | 3.20 | Draft response to motion to appeal. |
| 08/10/2021 | Associate 6 | 10.60 | Draft response to motion to appeal (9.5); call with Debtors and S&C team re: litigation strategy (.90); call with Associate 12 re: appeal (.20). |
| 08/10/2021 | Associate 16 | 8.80 | Research response to motion to appeal (3.9); draft same (4.7); call with Associate 15 re: same (.20). |
| 08/10/2021 | Associate 1 | 0.50 | Meeting with Partner 1, Special Counsel 1 and Associate 4 re: litigation workstreams (.50). |
| 08/10/2021 | Associate 5 | 3.30 | Analysis of KR issues (1.2); draft arguments outline to MTD (1.2); call with Debtors and S&C team re: litigation strategy (.90). |
| 08/10/2021 | Associate 9 | 0.80 | Research re: adversary proceeding issues. |
| 08/10/2021 | Associate 10 | 0.20 | Correspondence with Associate 9 re: workstream planning. |
| 08/10/2021 | Paralegal 1 | 0.90 | Research re: MTD precedents per Special Counsel 1 (.60); coordinate binder to Special Counsel 1 (.30). |
| 08/11/2021 | Partner 2 | 0.30 | Correspondence with Special Counsel 1 re: litigation strategies. |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/2021 | Partner 1 | 1.10 | Review information on KR for MTD opposition (.30); review internal correspondence re: new KR laws (.80). |
| 08/11/2021 | Special Counsel 1 | 6.80 | Call with Associate 12 re: motion for sanctions (.40); call with Associate 12 and Associate 6 re: appeal (.50); correspondence with Associate 6 re: litigation strategies (.30); research re: motion for sanctions (1.2); correspondence with internal team re: same (.80); draft same (2.4); correspondence with internal team re: scheduling and protective orders (.70); correspondence with A&P and UST re: same (.30); work on related issues (.20). |
| 08/11/2021 | Associate 12 | 5.20 | Correspondence with internal team re: scheduling and related issues (.70); call with Special Counsel 1 re: motion for sanctions (.40); review and revise response to motion to appeal (3.6); call with Special Counsel 1 and Associate 6 re: appeal (.50). |
| 08/11/2021 | Associate 8 | 0.50 | Correspondence with internal team re: expert testimony. |
| 08/11/2021 | Associate 4 | 4.80 | Draft and revise response to motion to appeal (4.3); correspondence with S&C team re: same (.20); review local rules re: same (.30). |
| 08/11/2021 | Associate 15 | 0.80 | Call with Associate 16 re: response to motion to appeal (.10); revise same (.70). |
| 08/11/2021 | Associate 6 | 2.00 | Research re: motion for sanctions (1.2); summarize same (.30); call with Special Counsel 1 and Associate 12 re: appeal (.50). |
| 08/11/2021 | Associate 16 | 5.60 | Draft response to motion to appeal (5.5); call with Associate 15 re: same (.10). |
| 08/11/2021 | Associate 9 | 1.70 | Research re: stay sanctions. |
| 08/11/2021 | Paralegal 1 | 1.20 | Research re: MTD precedents per Special Counsel 1. |
| 08/12/2021 | Partner 4 | 0.30 | Correspondence with Partner 1 re: automatic stay issues. |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/2021 | Partner 6 | 1.80 | Call with Special Counsel 1 re: litigation and procedure issues (1.2); follow-up correspondence with S&C team re: litigation strategy issues (.60). |
| 08/12/2021 | Partner 1 | 1.20 | Review MTD. |
| 08/12/2021 | Special Counsel 1 | 5.40 | Follow up correspondence with internal team re: scheduling order (.10); call with Associate 12, Associate 4 and Associate 6 re: litigation strategies (1.3); research re: same and related issues (.80); call with Partner 6 re: litigation and procedure issues (1.2); review and revise response to motion to appeal (2.0). |
| 08/12/2021 | Associate 12 | 1.40 | Call with Associate 16 re: response to motion to appeal (.40); call with Special Counsel 1, Associate 4 and Associate 6 re: litigation strategies (.50 - partial attendance); call with Associate 6 re: response to motion appeal (.20); call with Associate 15 re: response to motion to appeal (.30). |
| 08/12/2021 | Associate 8 | 0.50 | Correspondence with internal team re: temporary management law and expert testimony. |
| 08/12/2021 | Associate 4 | 4.30 | Review comments on response to motion to appeal (.80); correspondence with S&C team re: same (.90); call with Associate 12, Special Counsel 1 and Associate 6 re: litigation strategies (1.3); revise same (1.3). |
| 08/12/2021 | Associate 15 | 3.60 | Revise response to motion to appeal (3.3); call with Associate 12 re: same (.30). |
| 08/12/2021 | Associate 6 | 4.50 | Revise response to motion to appeal (3.0); call with Associate 12 re: same (.20); call with Special Counsel 1, Associate 12 and Associate 4 re: litigation strategies (1.3). |
| 08/12/2021 | Associate 16 | 7.00 | Draft and revise response to motion to appeal (6.6); call with Associate 12 re: same (.40). |
| 08/12/2021 | Associate 5 | 3.50 | Analyze KR law issues (1.0); review and consider Debtor corporate resolutions (2.0); correspondence with internal team re: same (.50). |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/2021 | Associate 9 | 2.80 | Research re: stay sanctions. |
| 08/12/2021 | Law Clerk 1 | 3.00 | Draft analysis of Debtor corporate resolutions per Associate 5. |
| 08/12/2021 | Paralegal 2 | 0.30 | Correspondence to Special Counsel 1 and Associate 6 re: automatic stay sanctions motions. |
| 08/13/2021 | Partner 6 | 1.90 | Correspondence with Special Counsel 1 re: litigation strategy issues (.30); call with Partner 1 and Special Counsel 1 re: litigation strategy and related issues (1.3); follow-up correspondence with S&C team re: same (.30). |
| 08/13/2021 | Partner 1 | 1.00 | Call with Partner 6 and Special Counsel 1 re: litigation strategy and related issues (1.0 - partial attendance). |
| 08/13/2021 | Special Counsel 1 | 4.40 | Call with Partner 6 and Partner 1 re: litigation strategy and related issues (1.3); follow up correspondence with internal team re: response to motion to appeal (.40); work on motion for sanctions (2.7). |
| 08/13/2021 | Associate 4 | 1.70 | Revise response to motion to appeal (1.5); correspondence with S&C team re: same (.20). |
| 08/13/2021 | Associate 16 | 0.40 | Review response to motion to appeal. |
| 08/13/2021 | Associate 5 | 2.50 | Analyze KR law issues (1.5); review outline of opposition to MTD (1.0). |
| 08/13/2021 | Associate 9 | 1.50 | Research re: motion for sanctions (.60); draft summary of same (.90). |
| 08/13/2021 | Law Clerk 1 | 3.20 | Draft analysis of Debtor corporate resolutions per Associate 5. |
| 08/14/2021 | Associate 5 | 0.80 | Review KR law developments re: motion for sanctions. |
| 08/15/2021 | Associate 12 | 2.60 | Review response to motion to appeal (2.5); correspondence with internal team re: same (.10). |
| 08/15/2021 | Associate 16 | 5.50 | Revise response to motion to appeal. |
| 08/15/2021 | Associate 5 | 0.60 | Provide update on KR law developments in connection with motion for sanctions. |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/15/2021 | Associate 9 | 2.70 | Research re: motion for sanctions (1.5); draft summary of same (1.2). |
| 08/16/2021 | Partner 4 | 0.50 | Correspondence with Y. Rehman (Debtors) and Partner 1 re: MTD and appeal. |
| 08/16/2021 | Partner 2 | 0.50 | Comment on response to motion to appeal. |
| 08/16/2021 | Partner 1 | 0.30 | Correspondence with internal team re: service issues. |
| 08/16/2021 | Special Counsel 1 | 1.80 | Call with Associate 6 re: litigation strategy issues (.30); work on motion for sanctions (1.5). |
| 08/16/2021 | Associate 12 | 2.30 | Revise response to motion to appeal (1.4); call with S&C team re: same (.70); correspondence with internal team re: same (.20). |
| 08/16/2021 | Associate 4 | 7.50 | Review and revise response to motion to appeal (5.7); correspondence with S&C team re: same (1.3); call with S&C team re: same (.50 - partial attendance). |
| 08/16/2021 | Associate 6 | 5.60 | Review and comment on response to motion to appeal (3.5); call with S&C team re: same (.70); correspondence with Associate 12 re: same (.10); call with Special Counsel 1 re: litigation strategy issues (.30); review and comment on motion for sanctions (1.0). |
| 08/16/2021 | Associate 16 | 7.80 | Call with S&C team re: response to motion to appeal (.70); revise same (2.8); research re: same (4.3). |
| 08/16/2021 | Associate 5 | 4.30 | Analyze various KR issues (1.3); correspondence with Special Counsel 1 re: same (.70); update outline of opposition to MTD (1.0); review Debtor resolutions in connnection with same (1.3). |
| 08/16/2021 | Associate 9 | 0.70 | Research re: motion for sanctions. |
| 08/16/2021 | Associate 10 | 10.50 | Research re: response to motion to appeal (2.2); correspondence with Associate 16 re: same (.20); cite check response to motion to appeal (8.1). |
| 08/16/2021 | Law Clerk 1 | 4.00 | Draft analysis of Debtor corporate resolutions per Associate 5. |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/2021 | Partner 3 | 0.50 | Review response to motion to appeal. |
| 08/17/2021 | Partner 2 | 0.30 | Review response to motion to appeal. |
| 08/17/2021 | Partner 1 | 1.90 | Review response to motion to appeal and related declaration (1.2); correspondence with internal team re: same (.40); correspondence with Paul Weiss team re: MTD (.30). |
| 08/17/2021 | Special Counsel 1 | 3.60 | Call with Associate 12 re: response to motion to appeal (.60); call with Associate 6 re: same (.10); review and revise motion for sanctions (1.2); correspondence with internal team re: same (.40); work on litigation strategy and related issues (1.3). |
| 08/17/2021 | Associate 12 | 4.30 | Call with Special Counsel 1 re: response to motion to appeal (.60); correspondence with S&C team re: same (.50); final review of same (3.2). |
| 08/17/2021 | Associate 4 | 9.70 | Review and revise response to motion to appeal (6.9); call with Associate 6 re: same (.20); correspondence with S&C team and Debtors re: same (1.5); review and comment on Bromley declaration re: same (.50); coordinate filing and service of response to motion to appeal and Bromley declaration (.60). |
| 08/17/2021 | Associate 6 | 3.70 | Review and revise response to motion to appeal (2.8); call with Associate 4 re: same (.20); call with Special Counsel 1 re: same (.10); correspondence with internal team re: same (.60). |
| 08/17/2021 | Associate 16 | 7.50 | Revise response to motion to appeal (4.6); research re: same (2.5); review scheduling order (.40). |
| 08/17/2021 | Associate 5 | 3.50 | Review and revise motion for sanctions (1.0); analyze related KR law issues (2.0). |
| 08/17/2021 | Associate 9 | 1.00 | Research re: motion for sanctions (.50); update same (.50). |
| 08/17/2021 | Associate 10 | 6.60 | Revise response to motion to appeal (1.1); draft Bromley declaration re: same (1.6); prepare exhibits in connection with same (1.2); finalize same (1.9); research re: service (.80). |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/2021 | Law Clerk 1 | 3.00 | Draft analysis of Debtor corporate resolutions per Associate 5. |
| 08/17/2021 | Paralegal 1 | 1.00 | Update motion for sanctions per Special Counsel 1 (.80); correspondence with Special Counsel 1 re: same (.20). |
| 08/17/2021 | Paralegal 2 | 1.30 | Review response to motion to appeal per Associate 6. |
| 08/18/2021 | Partner 1 | 0.50 | Correspondence with S&C team re: scheduling order. |
| 08/18/2021 | Special Counsel 1 | 1.70 | Meet and confer with A&P, UST and S&C re: protective order and scheduling order (.30); call with Associate 12, Associate 15, Associate 6 and Associate 16 re: meet and confer and MTD (.20); follow up correspondence with S&C team re: related issues (.30); prepare for same (.10); review and revise motion for sanctions (.50); correspondence with internal team re: same (.30). |
| 08/18/2021 | Associate 12 | 1.40 | Meet and confer with A&P, UST and S&C re: protective order and scheduling order (.30); call with Special Counsel 1, Associate 15, Associate 6 and Associate 16 re: meet and confer and MTD (.20); review protective order and scheduling order (.90). |
| 08/18/2021 | Associate 15 | 1.30 | Meet and confer with A&P, UST and S&C re: protective order and scheduling order (.30); call with Special Counsel 1, Associate 12, Associate 6 and Associate 16 re: meet and confer and MTD (.20); research re: protective order (.80). |
| 08/18/2021 | Associate 6 | 3.60 | Correspondence with S&C team re: response to motion to appeal (.30); meet and confer with A&P, UST and S&C re: protective order and scheduling order (.30); call with Special Counsel 1, Associate 12, Associate 15 and Associate 16 re: meet and confer and MTD (.20); correspondence with S&C team re: litigation strategy issues (.40); review appeal record designation (.30); review motion for sanctions (1.3); revise scheduling order (.50); correspondence with |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S&C team re: scheduling and protective orders (.30). |
| 08/18/2021 | Associate 16 | 0.70 | Meet and confer with A&P, UST and S&C re: protective order and scheduling order (.30); call with Special Counsel 1, Associate 12, Associate 15 and Associate 6 re: meet and confer and MTD (.20); prepare for meet and confer (.20). |
| 08/18/2021 | Associate 10 | 2.00 | Call with Fed Ex re: KR service (.80); consider and work on service issues (1.2). |
| 08/18/2021 | Paralegal 1 | 0.20 | Update response to motion to appeal binder per Associate 6. |
| 08/18/2021 | Paralegal 2 | 1.10 | Correspondence with Paralegal 1 re: response to motion to appeal binder (.20); correspondence with Associate 4 re: same (.20); arrange delivery of same to Judge Beckerman's chambers per Associate 6 (.70). |
| 08/19/2021 | Partner 3 | 1.30 | Call with S&C team to discuss expert issues (1.2); review letter to clerk re: service of adversary proceeding complaint (.10). |
| 08/19/2021 | Partner 4 | 1.20 | Call with S&C team to discuss expert issues. |
| 08/19/2021 | Partner 2 | 1.20 | Call with S&C team to discuss expert issues. |
| 08/19/2021 | Partner 1 | 1.10 | Correspondence with S&C team re: scheduling order (.30); review same (.30); correspondence with Paul Weiss re: MTD issues (.50). |
| 08/19/2021 | Special Counsel 1 | 3.40 | Call with S&C team to discuss expert issues (1.2); follow up correspondence with Partner 1 re: same (.40); correspondence with internal team re: same (.40); review and revise motion for sanctions (.70); work on litigation and related issues (.20); correspondence with internal team re: scheduling and protective orders and related issues (.50). |
| 08/19/2021 | Associate 12 | 2.90 | Review draft of motion for sanctions (1.7); call with S&C team to discuss expert issues (1.2). |
| 08/19/2021 | Associate 4 | 1.20 | Call with S&C team to discuss expert issues. |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/2021 | Associate 6 | 4.50 | Review appeal record designation filing (1.5); call with S&C team to discuss expert issues (1.2); correspondence with internal team and A&P re: scheduling order (.50); research re: scheduling and protective orders (1.3). |
| 08/19/2021 | Associate 5 | 1.20 | Call with S&C team to discuss expert issues. |
| 08/19/2021 | Associate 10 | 0.30 | Draft letter to court clerk re: FedEx service. |
| 08/19/2021 | Paralegal 1 | 1.90 | Update motion for sanctions per Special Counsel 1. |
| 08/20/2021 | Partner 3 | 0.30 | Correspondence with internal team re: communications with KR law experts. |
| 08/20/2021 | Partner 6 | 1.20 | Review draft motion for sanctions. |
| 08/20/2021 | Partner 1 | 0.60 | Call with Paul Weiss re: MTD issues. |
| 08/20/2021 | Special Counsel 1 | 0.90 | Call with Associate 6 re: MTD (.40); follow up correspondence with Associate 6 re: motion for sanctions (.50). |
| 08/20/2021 | Associate 6 | 1.70 | Correspondence with internal team re: appeal record designation (.40); review MTD (.50); call with Special Counsel 1 re: same (.40); correspondence with internal team re: MTD research (.20); correspondence with A&P and internal team re: scheduling order (.20). |
| 08/20/2021 | Associate 5 | 1.10 | Review motion for sanctions. |
| 08/20/2021 | Associate 10 | 2.60 | Revise letter and package for clerk re: service. |
| 08/20/2021 | Paralegal 2 | 0.80 | Review MTD documents per Associate 6 (.40); research re: motion to seal per Associate 6 (.40). |
| 08/22/2021 | Associate 6 | 1.00 | Revise draft email to A&P re: meet and confer (.80); correspondence with internal team re: same (.20). |
| 08/23/2021 | Partner 3 | 1.00 | Review motion for sanctions. |
| 08/23/2021 | Partner 4 | 0.50 | Review and comment on motion for sanctions. |
| 08/23/2021 | Partner 1 | 1.80 | Correspondence with internal team re: meet and confer with A&P (.30); review issues re: same (.40); correspondence with internal team re: foreign service of papers (.30); review issues re: additional stay |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | violations by KR (.80). |
| 08/23/2021 | Special Counsel 1 | 1.90 | Review and revise motion for sanctions (.60); correspondence with internal team re: same (.50); correspondence with internal team re: MTD and related issues (.70); work on same (.10). |
| 08/23/2021 | Associate 8 | 1.10 | Review and analyze KR law analysis re: MTD. |
| 08/23/2021 | Associate 6 | 2.30 | Correspondence with internal team re: email to A&P re: meet and confer (.20); review MTD research (.20); prepare outline of opposition to MTD (.90); review and revise appeal record designation (1.0). |
| 08/23/2021 | Associate 10 | 0.20 | Revise letter and package for clerk re: service. |
| 08/23/2021 | Paralegal 1 | 2.80 | Draft designation of appeal record per Associate 6 (2.2); update same (.60). |
| 08/24/2021 | Partner 3 | 0.10 | Review sanctions motion. |
| 08/24/2021 | Partner 4 | 0.20 | Review revised motion to stay and correspondence with internal team re: same. |
| 08/24/2021 | Partner 1 | 1.10 | Review and revise motion for sanctions. |
| 08/24/2021 | Special Counsel 1 | 2.70 | Review and revise motion for sanctions (.90); correspondence with internal team re: same (.50); correspondence with Debtors re: same (.40); correspondence with internal team re: appeal record designation (.50); review rules re: same (.40). |
| 08/24/2021 | Associate 12 | 0.80 | Correspondence with S&C team re: appeal record designation (.20); review response to motion to appeal (.40); correspondence with S&C team re: appeal record designation (.20). |
| 08/24/2021 | Associate 8 | 0.90 | Correspondence with internal team re: KR law analysis and arguments. |
| 08/24/2021 | Associate 6 | 2.80 | Review and revise appeal record designation filing (.30); correspondence with internal team re: same (.50); research re: same (2.0). |
| 08/24/2021 | Associate 16 | 0.40 | Review motion for sanctions (.20); review response to |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | motion to appeal (.20). |
| 08/24/2021 | Associate 10 | 0.90 | Finalize letter and package for clerk re: service. |
| 08/24/2021 | Summer Associate 3 | 1.20 | Review motion to seal per Associate 6. (no charge) |
| 08/24/2021 | Paralegal 1 | 0.70 | Proofread motion for sanctions. |
| 08/25/2021 | Partner 4 | 0.40 | Review motion for sanctions (.20); correspondence to internal team re: same (.20). |
| 08/25/2021 | Partner 1 | 2.40 | Correspondence with internal team re: protective and scheduling orders (.30); review and comment on motion for sanctions (1.5); correspondence with internal team and Y. Rehman (Debtors) re: same (.60). |
| 08/25/2021 | Special Counsel 1 | 1.20 | Review and revise motion for sanctions (.50); correspondence with internal team re: same (.30); coordinate finalization of same (.40). |
| 08/25/2021 | Associate 12 | 1.50 | Review appeal record designation (.20); review motion for sanctions (1.0); correspondence with Debtors re: appeal (.10); correspondence with S&C team re: status of litigation (.20). |
| 08/25/2021 | Associate 8 | 0.80 | Correspondence with internal team re: expert issues. |
| 08/25/2021 | Associate 15 | 3.90 | Draft summary of MTD research issues. |
| 08/25/2021 | Associate 6 | 5.50 | Draft MTD opposition outline. |
| 08/25/2021 | Associate 10 | 2.10 | Send letter and package to clerk re: service. |
| 08/25/2021 | Summer Associate 3 | 2.50 | Review and revise motion to seal per Associate 6. (no charge) |
| 08/26/2021 | Special Counsel 1 | 0.70 | Work on MTD strategy and related issues. |
| 08/26/2021 | Associate 15 | 0.40 | Revise MTD research memo. |
| 08/27/2021 | Special Counsel 1 | 2.20 | Correspondence with internal team re: upcoming litigation deadlines and related issues (.40); correspondence with internal team re: MTD strategy and related issues (.40); correspondence with internal team re: scheduling and protective orders (.60); correspondence with internal team re: case update for |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Debtors (.40); work on MTD strategies and response (.40). |
| 08/27/2021 | Associate 8 | 0.90 | Review and analyze KR legal analysis re: MTD. |
| 08/27/2021 | Associate 15 | 3.20 | Finalize MTD research memo and assemble relevant case law. |
| 08/27/2021 | Associate 6 | 5.10 | Review and comment on motion to seal (1.6); draft MTD opposition outline (3.5). |
| 08/27/2021 | Paralegal 2 | 0.50 | Blackline scheduling order per Associate 6 (.40); blackline protective order per Associate 6 (.10). |
| 08/28/2021 | Associate 6 | 0.60 | Revise outline of MTD opposition (.50); correspondence with internal team re: same (.10). |
| 08/28/2021 | Associate 16 | 0.20 | Research for MTD opposition. |
| 08/30/2021 | Partner 1 | 0.20 | Correspondence with internal team re: scheduling order. |
| 08/30/2021 | Special Counsel 1 | 2.60 | Correspondence with internal team re: MTD strategy and related issues (.50); correspondence with internal team re: related service issues (.30); work on MTD response outline (1.0); review and revise appeal record designation (.40); review protective order re: production and confidentiality issues (.40). |
| 08/30/2021 | Associate 6 | 3.00 | Review protective order (1.0); finalize and file appeal record designation and appendices (2.4); correspondence with internal team re: same (.30). |
| 08/30/2021 | Paralegal 1 | 0.70 | Pull cited documents in appendices of appeal record designation per Associate 6. |
| 08/30/2021 | Paralegal 2 | 0.60 | Review appeal record designation per Associate 6 (.10); pull pleadings for appeal record designation per Associate 6 (.50). |
| 08/31/2021 | Partner 1 | 0.80 | Correspondence with internal team re: expert issues (.50); review issues re: same (.30). |
| 08/31/2021 | Special Counsel 1 | 3.00 | Call with Associate 6 re: opposition to MTD (.30); review MTD and work on opposition outline (2.1); |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | correspondence with internal team re: same (.60). |
| 08/31/2021 | Associate 12 | 1.10 | Correspondence with internal team re: response to A&P August 27 email (.50); call with Associate 13 re: expert issues (.60). |
| 08/31/2021 | Associate 13 | 4.40 | Research re: background materials for MTD (2.9); research re: MTD opposition brief (.90); call with Associate 12 re: expert issues (.60). |
| 08/31/2021 | Associate 15 | 0.10 | Review MTD materials. |
| 08/31/2021 | Associate 6 | 0.30 | Call with Special Counsel 1 re: opposition to MTD. |
| 08/31/2021 | Summer Associate 3 | 1.00 | Revise motion to seal. (no charge) |
| **Total** | | **500.90** | |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/2021 | Partner 4 | 0.70 | Call with S&C team re: experts. |
| 09/01/2021 | Partner 1 | 1.10 | Review MTD opposition outline. |
| 09/01/2021 | Special Counsel 1 | 2.50 | Call with S&C team re: experts (.70); call with Associate 6 re: MTD opposition (.40); review and revise MTD opposition outline (1.0); correspondence with internal team re: same (.40). |
| 09/01/2021 | Associate 12 | 0.70 | Call with S&C team re: experts. |
| 09/01/2021 | Associate 8 | 1.00 | Correspondence with internal team re: MTD and opposition outline. |
| 09/01/2021 | Associate 4 | 0.70 | Call with S&C team re: experts. |
| 09/01/2021 | Associate 6 | 2.60 | Review and comment on motion to seal re: MTD opposition (.90); call with Special Counsel 1 re: MTD opposition (.40); correspondence with internal team re: same (.60); call with S&C team re: experts (.70). |
| 09/02/2021 | Special Counsel 1 | 1.20 | Review and revise MTD opposition (.70); work on issues re: experts (.40); correspondence with internal team re: same (.10). |
| 09/02/2021 | Associate 13 | 0.50 | Research re: MTD and related abstention issues. |
| 09/02/2021 | Associate 5 | 0.70 | Correspondence with S&C team re: experts. |
| 09/03/2021 | Associate 6 | 0.20 | Review correspondence re: experts. |
| 09/05/2021 | Intern 1 | 2.50 | Prepare hearing notes re: motion for sanctions. (no charge) |
| 09/06/2021 | Partner 1 | 0.50 | Correspondence with Associate 5 re: expert issues (.30); review materials re: same (.20). |
| 09/06/2021 | Associate 8 | 0.60 | Correspondence with internal team re: MTD opposition outline. |
| 09/07/2021 | Partner 1 | 2.60 | Correspondence with A&P re: MTD (.80); correspondence with S&C team re: same (.40); correspondence with S&C team re: case status (.90); review materials re: same (.50). |
| 09/07/2021 | Special Counsel 1 | 1.00 | Call with Associate 12, Associate 6 and Associate 16 |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: case strategy, MTD, discovery and depositions. |
| 09/07/2021 | Associate 12 | 1.00 | Call with Special Counsel 1, Associate 6 and Associate 16 re: case strategy, MTD, discovery and depositions. |
| 09/07/2021 | Associate 6 | 1.80 | Call with Special Counsel 1, Associate 12 and Associate 16 re: case strategy, MTD, discovery and depositions (1.0); correspondence with internal team re: experts (.20); review and comment on hearing notes re: motion for sanctions (.60). |
| 09/07/2021 | Associate 16 | 1.00 | Call with Special Counsel 1, Associate 12 and Associate 6 re: case strategy, MTD, discovery and depositions. |
| 09/07/2021 | Associate 10 | 0.80 | Correspondence with internal team re: adversary proceeding complaint service status. |
| 09/07/2021 | Intern 1 | 0.50 | Revise hearing notes re: motion for sanctions. (no charge) |
| 09/08/2021 | Partner 1 | 0.80 | Correspondence with Special Counsel 1 and Partner 3 on A&P letters re: experts (.40); review same (.20); review response to same (.20). |
| 09/08/2021 | Special Counsel 1 | 1.40 | Call with Associate 6 re: MTD opposition (.60); work on responses and strategies re: same (.80). |
| 09/08/2021 | Associate 12 | 0.50 | Call with Associate 6 re: MTD response. |
| 09/08/2021 | Associate 6 | 4.90 | Call with Associate 12 re: MTD opposition (.50); call with Special Counsel 1 re: same (.60); call with Associate 5 re: same (.50); draft MTD opposition regarding KR corporate law matters (3.0); correspondence with internal team re: same (.30). |
| 09/08/2021 | Associate 5 | 1.10 | Analyze KR law issues re: MTD (.60); call with Associate 6 re: MTD opposition (.50). |
| 09/08/2021 | Associate 10 | 4.30 | Research re: service to KR and related state department issues. |
| 09/09/2021 | Partner 6 | 0.40 | Correspondence with Special Counsel 1 re: litigation strategy issues. |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/2021 | Partner 1 | 0.70 | Correspondence with A&P re: expert letters from KR government (.30); review KR service issues (.40). |
| 09/09/2021 | Special Counsel 1 | 0.60 | Draft MTD opposition (.20); correspondence with Partner 6 re: litigation strategy issues (.40). |
| 09/09/2021 | Associate 12 | 0.30 | Correspondence with S&C team re: service issues. |
| 09/09/2021 | Associate 13 | 2.70 | Revise MTD opposition. |
| 09/09/2021 | Associate 1 | 4.80 | Research re: KR corporate authority and MTD related issues. |
| 09/09/2021 | Associate 10 | 1.30 | Draft letter to clerk and state department re: diplomatic channel service (.40); research re: diplomatic channel service (.90). |
| 09/10/2021 | Partner 1 | 0.40 | Review KR objection to motion for sanctions. |
| 09/10/2021 | Special Counsel 1 | 4.20 | Correspondence with Associate 9 re: MTD opposition (.20); review KR objection to motion for sanctions (.70); prepare notes re: same (.60); correspondence with internal team re: research re: same (.40); correspondence with internal team re: reply ISO motion for sanctions (.70); draft same (1.6). |
| 09/10/2021 | Associate 12 | 1.80 | Review KR objection to motion for sanctions (1.0); correspondence with S&C team re: same (.80). |
| 09/10/2021 | Associate 13 | 1.60 | Revise MTD opposition re: abstention issues. |
| 09/10/2021 | Associate 15 | 2.10 | Draft reply brief ISO motion for sanctions re: sovereign immunity issues. |
| 09/10/2021 | Associate 16 | 0.40 | Correspondence with Associate 15 re: MTD opposition (.20); draft MTD opposition (.20). |
| 09/10/2021 | Associate 9 | 2.40 | Correspondence with Special Counsel 1 re: MTD opposition (.50); draft same re: good faith filing (1.9). |
| 09/10/2021 | Intern 5 | 0.50 | Research re: personal jurisdiction and FSIA re: reply ISO motion for sanctions. (no charge) |
| 09/10/2021 | Paralegal 1 | 0.90 | Draft Bromley declaration ISO reply ISO motion for sanctions (.50); correspondence with Special Counsel 1 re: same (.40). |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/11/2021 | Partner 1 | 1.00 | Correspondence with internal team re: KR objection to motion for sanctions (.20); review materials re: same (.50); correspondence with internal team re: service issues (.30). |
| 09/11/2021 | Special Counsel 1 | 4.90 | Review and revise Bromley declaration ISO reply ISO motion for sanctions (1.3); correspondence with internal team re: same (.30); correspondence with internal team re: research for reply ISO motion for sanctions (.90); draft reply ISO motion for sanctions (2.4). |
| 09/11/2021 | Associate 12 | 0.50 | Call with Associate 15 re: reply ISO motion for sanctions. |
| 09/11/2021 | Associate 15 | 6.40 | Call with Associate 12 re: reply brief ISO motion for sanctions (.50); draft same re: sovereign immuity issues (5.9). |
| 09/11/2021 | Associate 6 | 1.30 | Research re: reply ISO motion for sanctions (1.0); review and comment on Bromley declaration ISO same (.30). |
| 09/11/2021 | Associate 5 | 2.20 | Review KR objection to motion for sanctions. |
| 09/11/2021 | Associate 9 | 2.40 | Research re: KR objection to motion for sanctions. |
| 09/11/2021 | Intern 5 | 6.60 | Research re: personal jurisdiction and FSIA re: reply ISO motion for sanctions. (no charge) |
| 09/12/2021 | Partner 1 | 2.80 | Review KR objections to September omnibus motions (2.5); correspondence with Special Counsel 1 re: same (.30). |
| 09/12/2021 | Special Counsel 1 | 7.30 | Draft and revise reply ISO motion for sanctions (6.2); correspondence with internal team re: research and related issues (1.1). |
| 09/12/2021 | Associate 8 | 0.50 | Draft and revise MTD opposition outline. |
| 09/12/2021 | Associate 15 | 3.80 | Draft reply ISO motion for sanctions re: sovereign immunity. |
| 09/12/2021 | Associate 6 | 0.50 | Draft MTD opposition re: KR corporate issues. |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/2021 | Associate 9 | 4.00 | Draft MTD opposition re: good faith filing (2.0); research re: same (2.0). |
| 09/12/2021 | Intern 1 | 4.30 | Research re: motion for sanctions (2.8); draft summaries of cases cited re: KR objection to motion for sanctions (.80); revise reply ISO motion for sanctions (.70). (no charge) |
| 09/12/2021 | Intern 5 | 4.40 | Research re: personal jurisdiction and FSIA re: reply ISO motion for sanctions. (no charge) |
| 09/12/2021 | Intern 3 | 0.50 | Research re: reply ISO motion for sanctions per Special Counsel 1. (no charge) |
| 09/13/2021 | Partner 3 | 0.40 | Review reply ISO motion for sanctions. |
| 09/13/2021 | Partner 4 | 1.80 | Review S&C declaration and replies to September omnibus motions (.70); review A&P objections to September omnibus motions (1.1). |
| 09/13/2021 | Partner 1 | 3.20 | Prepare for September omnibus hearing. |
| 09/13/2021 | Special Counsel 1 | 6.70 | Call with Associate 6 re: reply ISO motion for sanctions (.30); correspondence with Paralegal 2 re: exhibits for Bromley declaration ISO motion for sanctions (.80); correspondence with internal team re: reply ISO motion for sanctions (.90); review and revise same (3.7); research and work on same (1.0). |
| 09/13/2021 | Associate 13 | 2.10 | Review and revise MTD opposition re: abstention issues. |
| 09/13/2021 | Associate 4 | 0.20 | Review and revise hearing notes re: motion for sanctions. |
| 09/13/2021 | Associate 15 | 0.40 | Review reply ISO motion for sanctions. |
| 09/13/2021 | Associate 6 | 3.00 | Review and comment on reply ISO motion for sanctions (1.8); revise same (.70); call with Special Counsel 1 re: same (.30); review and comment on motion to seal re: MTD opposition (.20). |
| 09/13/2021 | Associate 1 | 2.60 | Review motion for sanctions case citations. |
| 09/13/2021 | Associate 5 | 2.00 | Analyze KR law in connection with motion for |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | sanctions and MTD (1.0); review motion for sanctions (1.0). |
| 09/13/2021 | Associate 9 | 1.40 | Cite check reply ISO motion for sanctions. |
| 09/13/2021 | Associate 10 | 2.20 | Cite check reply ISO sanctions motion. |
| 09/13/2021 | Intern 1 | 3.20 | Update motion for sanctions. (no charge) |
| 09/13/2021 | Intern 5 | 2.20 | Review reply ISO motion for sanctions (.60); cite check reply ISO motion for sanctions (1.6). (no charge) |
| 09/13/2021 | Intern 3 | 2.00 | Revise motion to seal re: MTD response. (no charge) |
| 09/14/2021 | Partner 1 | 2.50 | Prepare for September omnibus hearing. |
| 09/14/2021 | Special Counsel 1 | 3.40 | Review and finalize reply ISO motion for sanctions (1.3); correspondence with internal team re: same (.40); coordinate filing and service of same (.30); follow up work on service issues (.50); review revised scheduling order (.70); follow up correspondence with internal team re: same (.20). |
| 09/14/2021 | Associate 12 | 0.70 | Review revised scheduling order (.30); correspondence with S&C team re: same (.40). |
| 09/14/2021 | Associate 13 | 1.10 | Draft MTD opposition re: abstention issues (.60); review and comment on revised scheduling order (.50). |
| 09/14/2021 | Associate 6 | 3.00 | File replies ISO September omnibus motions (.50); coordinate service and courtesy copy deliveries of same (.30); revise scheduling order (1.0); draft MTD opposition re: KR corporate law and related issues (1.2). |
| 09/14/2021 | Associate 16 | 1.20 | Research re: MTD opposition re: FSIA issues. |
| 09/14/2021 | Associate 10 | 1.00 | Cite check reply ISO motion for sanctions. |
| 09/14/2021 | Intern 5 | 0.30 | Cite check reply ISO motion for sanctions. (no charge) |
| 09/14/2021 | Intern 3 | 3.00 | Draft MTD opposition (2.5); correspondence with Associate 6 re: same (.50). (no charge) |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/2021 | Paralegal 2 | 1.60 | Assemble exhibits for Bromley Declaration ISO motion for sanctions per Special Counsel 1 (1.4); correspondence with Special Counsel 1 re: same (.20). |
| 09/15/2021 | Partner 6 | 0.60 | Correspondence with Special Counsel 1 re: strategy issues (.30); review court issues re: same (.30). |
| 09/15/2021 | Partner 1 | 0.40 | Correspondence with Special Counsel 1 re: form of orders. |
| 09/15/2021 | Special Counsel 1 | 1.30 | Prepare sanctions order (.20); correspondence with internal team and A&P re: same (.50); review and revise same (.10); submit same to chambers (.10); call with Associate 6 re: MTD issues (.40). |
| 09/15/2021 | Associate 12 | 1.20 | Review draft orders (.20); call with Associate 13, Associate 15, Associate 6 and Associate 16 re: case strategy, MTD, scheduling order and discovery planning (.80); review research re: expert witness issues (.20). |
| 09/15/2021 | Associate 13 | 1.80 | Draft MTD opposition re: abstenetion issues (1.0); call with Associate 12, Associate 15, Associate 6 and Associate 16 re: case strategy, MTD, scheduling order and discovery planning (.80). |
| 09/15/2021 | Associate 15 | 0.80 | Call with Associate 12, Associate 13, Associate 6 and Associate 16 re: case strategy, MTD, scheduling order and discovery planning. |
| 09/15/2021 | Associate 6 | 3.50 | Call with Associate 12, Associate 13, Associate 15 and Associate 16 re: case strategy, MTD, scheduling order and discovery planning (.80); draft MTD opposition (2.1); revise scheduling order (.20); call with Special Counsel 1 re: MTD issues (.40). |
| 09/15/2021 | Associate 16 | 1.00 | Call with Associate 12, Associate 13, Associate 15 and Associate 6 re: case strategy, MTD, scheduling order and discovery planning (.80); review scheduling order (.20). |
| 09/15/2021 | Associate 1 | 3.10 | Research re: MTD re: KR law issues. |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/15/2021 | Associate 10 | 1.10 | Draft diplomatic channel service letters. |
| 09/15/2021 | Intern 5 | 0.80 | Research re: service of process. (no charge) |
| 09/16/2021 | Partner 4 | 0.20 | Correspondence with S&C team re: revised scheduling order. |
| 09/16/2021 | Partner 1 | 1.40 | Review motion for certification of appeal (.50); correspondence with internal team re: same (.30); correspondence with internal team re: revised MTD schedule (.30); review letter to A&P re: same (.30). |
| 09/16/2021 | Special Counsel 1 | 1.30 | Review motion for certification of appeal (.70); follow up correspondence with internal team re: same (.40); call with Associate 6 re: MTD opposition (.20). |
| 09/16/2021 | Associate 4 | 0.90 | Review motion for certification of appeal (.50); correspondence with S&C team re: analysis of shareholder resolutions (.40). |
| 09/16/2021 | Associate 6 | 3.10 | Draft MTD opposition re: KR corporate law and related issues (1.7); call with Special Counsel 1 re: same (.20); review and comment on motion to seal re: MTD opposition (1.2). |
| 09/16/2021 | Associate 10 | 0.40 | Revise cover letters re: service under 1608(a)(4). |
| 09/16/2021 | Intern 5 | 0.90 | Research re: service of process. (no charge) |
| 09/17/2021 | Partner 3 | 0.40 | Review letters re: diplomatic service (.20); correspondence with internal team re: same (.20). |
| 09/17/2021 | Partner 1 | 0.30 | Correspondence with Partner 3 and Associate 10 re: service issues. |
| 09/17/2021 | Special Counsel 1 | 0.70 | Follow up work on certification appeal and related issues. |
| 09/17/2021 | Associate 8 | 0.20 | Research re: MTD re: KR law issues. |
| 09/17/2021 | Associate 4 | 1.40 | Call with Associate 10 re: MTD opposition (.30); review MTD cited cases (.40); correspondence with Associate 15 and Associate 1 re: motion for certification of appeal (.70). |
| 09/17/2021 | Associate 15 | 0.40 | Review motion for certification of appeal. |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/17/2021 | Associate 6 | 0.40 | Revise scheduling order (.30); correspondence with internal team re: same (.10). |
| 09/17/2021 | Associate 10 | 1.10 | Research service through diplomatic channel (.50); call with Associate 4 re: MTD opposition (.30); revise letters for service by diplomatic channel (.30). |
| 09/17/2021 | Intern 5 | 0.20 | Research re: service of process. (no charge) |
| 09/18/2021 | Associate 12 | 0.20 | Correspondence with S&C team and A&P re: scheduling order. |
| 09/18/2021 | Intern 5 | 2.10 | Research re: service of process. (no charge) |
| 09/18/2021 | Intern 3 | 1.50 | Research motion for certification of appeal for Associate 1. (no charge) |
| 09/19/2021 | Intern 1 | 1.00 | Research re: motion for certification of appeal. (no charge) |
| 09/19/2021 | Intern 3 | 4.00 | Research re: motion for certification of appeal (2.5); correspondence with internal team re: same (.80); revise motion to seal re: MTD opposition (.70). (no charge) |
| 09/20/2021 | Partner 1 | 1.20 | Review letters re: service (.40); correspondence to A&P re: MTD (.50); correspondence with Associate 8 re: same (.30). |
| 09/20/2021 | Special Counsel 1 | 0.30 | Follow up correspondence with internal team re: appeal and related issues. |
| 09/20/2021 | Associate 17 | 1.10 | Call with Associate 10 re: diplomatic service (.20); correspondence with Associate 10 re: State Department procedures and timing (.20); review FSIA, Hague Convention and records re: service (.70). |
| 09/20/2021 | Associate 13 | 0.30 | Review and analyze motion for certification of appeal. |
| 09/20/2021 | Associate 15 | 0.40 | Draft MTD opposition re: sovereign immunity issues. |
| 09/20/2021 | Associate 6 | 1.20 | Review and revise MTD opposition re: KR corporate law and related issues (.20); research re: service issues (1.0). |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/20/2021 | Associate 16 | 3.30 | Research re: MTD opposition re: immunity and related issues (2.7); research re: FSIA and service (.60). |
| 09/20/2021 | Associate 10 | 2.40 | Revise cover letter re: diplomatic service (2.0); call with Associate 17 re: same (.20); research re: same (.20). |
| 09/21/2021 | Special Counsel 1 | 1.10 | Work on MTD response (.40); correspondences with internal team re: scheduling order and related issues (.40); correspondences with internal team re: service related issues (.30). |
| 09/21/2021 | Associate 15 | 2.70 | Research issues for opposition to motion for certification of appeal. |
| 09/21/2021 | Associate 16 | 8.40 | Draft MTD opposition re: FSIA and immunity issues (1.7); research re: same (6.7). |
| 09/21/2021 | Associate 10 | 1.90 | Finalize package re: diplomatic service. |
| 09/21/2021 | Intern 1 | 3.00 | Research re: service of motions requirements. (no charge) |
| 09/21/2021 | Intern 5 | 6.10 | Research re: service of process. (no charge) |
| 09/22/2021 | Partner 1 | 0.30 | Correspondence with Associate 10 re: service issues. |
| 09/22/2021 | Special Counsel 1 | 1.50 | Meeting with Associate 4 re: motion for certification of appeal (.80); work on MTD opposition (.40); correspondences with internal team re: service issues (.30). |
| 09/22/2021 | Associate 12 | 1.10 | Call with Associate 13, Associate 15, Associate 6, and Associate 16 re: MTD opposition brief, deposition outlines and case strategy (.70); correspondence with internal team re: opposition to motion for certification of appeal (.40) |
| 09/22/2021 | Associate 13 | 1.30 | Call with Associate 12, Associate 13, Associate 6 and Associate 16 re: MTD opposition brief, deposition outlines and case strategy (.70); correspondence with internal team re: strategy for opposition to motion for certification of appeal (.60). |
| 09/22/2021 | Associate 4 | 4.50 | Review motion for certification of appeal and research |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | materials (1.1); draft outline re: opposition (.80); correspondence with S&C team re: same (1.2); calls with Associate 15 re: same (.60); meeting with Special Counsel 1 re: same (.80). |
| 09/22/2021 | Associate 15 | 7.10 | Call with Associate 12, Associate 13, Associate 6 and Associate 16 re: MTD opposition brief, deposition outlines, and case strategy (.70); research and draft opposition to motion for certification of appeal (6.4). |
| 09/22/2021 | Associate 6 | 0.70 | Call with Associate 12, Associate 13, Associate 15, and Associate 16 re: MTD opposition brief, deposition outlines and case strategy. |
| 09/22/2021 | Associate 16 | 10.40 | Draft MTD opposition (4.1); research re: same (5.1); correspondence with Associate 15 re: MTD research (.50); call with Associate 12, Associate 13, Associate 15 and Associate 6 re: MTD opposition brief, deposition outlines and case strategy (.70). |
| 09/22/2021 | Associate 10 | 0.50 | Coordinate diplomatic service and related issues. |
| 09/22/2021 | Intern 1 | 1.50 | Research re: service of motion requirements. (no charge) |
| 09/22/2021 | Intern 5 | 3.30 | Research re: service of process. (no charge) |
| 09/23/2021 | Associate 12 | 4.80 | Correspondence with S&C team re: appeal issues (1.2); review case law re: appeal issues (1.9); call with Associate 13, Associate 4 and Associate 15 re: motion for certification of appeal (.50); call with Associate 13 and Associate 15 re: same (1.2). |
| 09/23/2021 | Associate 13 | 3.30 | Call with Associate 12, Associate 4 and Associate 15 re: motion for certification of appeal (.50); correspondence with internal team re: same (.50); research re: same (1.1); call with Associate 12 and Associate 15 re: same (1.2). |
| 09/23/2021 | Associate 4 | 1.10 | Call with Associate 12, Associate 13 and Associate 15 re: motion for certification of appeal (.50); correspondence with S&C team re: same (.60). |
| 09/23/2021 | Associate 15 | 7.00 | Call with Associate 12, Associate 13 and Associate 4 |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | re: motion for certification of appeal (.50); call with Associate 12 and Associate 13 re: same (1.2); draft opposition to motion for certification of appeal (5.3). |
| 09/23/2021 | Associate 16 | 8.80 | Research re: MTD opposition re: immunity and related issues (4.8); draft same (4.0). |
| 09/23/2021 | Associate 1 | 5.90 | Draft statement of facts and preliminary statement of opposition to motion for certification of appeal (2.5); research re: service of process requirements for appeal (2.9); review correspondence with internal team re: appeal issues (.50). |
| 09/23/2021 | Intern 1 | 5.00 | Research re: appeal procedures. (no charge) |
| 09/24/2021 | Special Counsel 1 | 0.20 | Correspondence with internal team re: appeal and related procedural issues. |
| 09/24/2021 | Associate 12 | 1.40 | Review opposition to motion for certification of appeal. |
| 09/24/2021 | Associate 13 | 0.20 | Review research summary re: certification of appeal (.10); draft email re: same (.10). |
| 09/24/2021 | Associate 4 | 0.20 | Correspondence with S&C team re: appeal issues. |
| 09/24/2021 | Associate 15 | 3.90 | Draft opposition to motion for certification of appeal. |
| 09/24/2021 | Associate 16 | 8.70 | Draft MTD opposition re: immunity and related issues (6.1); research re: MTD opposition re: immunity and related issues (2.6). |
| 09/24/2021 | Associate 1 | 0.60 | Correspondence with internal team re: appeal issues. |
| 09/24/2021 | Associate 10 | 0.90 | Draft re: MTD opposition re: plan issues. |
| 09/25/2021 | Associate 12 | 0.60 | Review opposition to motion for certification of appeal. |
| 09/25/2021 | Associate 15 | 0.90 | Revise opposition to motion for certification of appeal. |
| 09/25/2021 | Associate 16 | 0.60 | Draft and revise MTD opposition re: immunity and related issues. |
| 09/25/2021 | Associate 10 | 5.30 | Draft re: MTD opposition re: plan issues. |
| 09/26/2021 | Associate 12 | 0.60 | Review opposition to motion for certification of |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | appeal. |
| 09/26/2021 | Associate 4 | 1.10 | Review and revise MTD opposition re: plan issues (.80); review case law re: same (.30). |
| 09/26/2021 | Associate 15 | 0.70 | Revise opposition to motion for certification of appeal. |
| 09/26/2021 | Associate 16 | 2.30 | Draft and revise MTD opposition re: immunity and related issues. |
| 09/26/2021 | Associate 10 | 1.30 | Revise MTD opposition re: plan issues (.50); draft email re: diplomatic service (.80). |
| 09/27/2021 | Partner 3 | 0.30 | Review opposition to motion for certification of appeal. |
| 09/27/2021 | Partner 1 | 1.40 | Correspondence with Associate 15 re: appeal issues (.20); review opposition to motion for certification of appeal and related materials (.70); correspondence with State Department re: service issues (.50). |
| 09/27/2021 | Special Counsel 1 | 1.90 | Call with Associate 6 re: MTD opposition (.50); review and revise same (1.1); correspondence with internal team re: service issues (.30). |
| 09/27/2021 | Associate 12 | 0.50 | Correspondence with S&C team re: opposition to motion for certification of appeal. |
| 09/27/2021 | Associate 13 | 1.20 | Review and revise opposition to motion for certification of appeal. |
| 09/27/2021 | Associate 15 | 1.80 | Revise opposition to motion for certification of appeal. |
| 09/27/2021 | Associate 6 | 0.70 | Call with Special Counsel 1 re: MTD opposition (.50); correspondence with internal team re: same (.20). |
| 09/27/2021 | Associate 10 | 3.60 | Research re: plan issues in connection with MTD (3.0); correspondence with internal team re: diplomatic service (.20); pull documents in service package (.40). |
| 09/28/2021 | Partner 1 | 0.30 | Correspondence with Associate 10 re: service issues. |
| 09/28/2021 | Associate 15 | 0.50 | Review edits to opposition to motion for certification of appeal. |
| 09/28/2021 | Law Clerk 1 | 1.50 | Review and analyze Debtor corporate resolutions in |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| | | | connection with MTD response. |
| 09/29/2021 | Partner 1 | 1.50 | Correspondence with Associate 15 re: appeal issues (.20); review response re: opposition to motion for certification of appeal (1.0); meeting with Special Counsel 1 and Associate 4 re: appeal issues (.30). |
| 09/29/2021 | Special Counsel 1 | 1.20 | Call with Associate 12, Associate 13, Associate 6 and Associate 16 re: case strategy and research for appeal (.40); work on MTD opposition and related issues (.50); meeting with Partner 1 and Associate 4 re: appeal issues (.30). |
| 09/29/2021 | Associate 12 | 0.40 | Call with Special Counsel 1, Associate 13, Associate 6, and Associate 16 re: case strategy and research for appeal. |
| 09/29/2021 | Associate 13 | 0.80 | Correspondence with S&C team re: certification of appeal (.20); call with Special Counsel 1, Associate 12, Associate 6 and Associate 16 re: case strategy and research for appeal (.40); review amended scheduling order (.20). |
| 09/29/2021 | Associate 4 | 0.60 | Meeting with Partner 1 and Special Counsel 1 re: appeal issues (.30); correspondence with S&C team re: same (.30). |
| 09/29/2021 | Associate 15 | 2.60 | Revise and file opposition to motion for certification of appeal. |
| 09/29/2021 | Associate 6 | 2.90 | Call with Special Counsel 1, Associate 12, Associate 13 and Associate 16 re: case strategy and research for appeal (.40); revise scheduling order (1.0); correspondence with internal team re: same (.20); review MTD (.60); correspondence with internal team re: same (.10); review and comment on motion to seal re: MTD opposition (.60). |
| 09/29/2021 | Associate 16 | 0.50 | Call with Special Counsel 1, Associate 12, Associate 13 and Associate 6 re: case strategy and research for appeal (.40); review amended scheduling order (.10). |
| 09/29/2021 | Law Clerk 1 | 5.00 | Research re: temporary management law (2.0); |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | analyze KR law in connection with MTD response (3.0). |
| 09/30/2021 | Special Counsel 1 | 0.30 | Review and revise MTD response. |
| **Total** | | **365.10** | |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/2021 | Special Counsel 1 | 1.20 | Work on MTD and related issues. |
| 10/01/2021 | Associate 6 | 0.20 | Review opposition to MTD. |
| 10/04/2021 | Special Counsel 1 | 0.30 | Follow up correspondence with internal team re: opposition to MTD. |
| 10/04/2021 | Associate 5 | 1.10 | Review KR law analysis in respect of passing of KR legislation. |
| 10/05/2021 | Associate 6 | 0.20 | Revise MTD opposition. |
| 10/05/2021 | Associate 5 | 0.50 | Review and revise KR analysis on passing of KR legislation. |
| 10/07/2021 | Special Counsel 1 | 0.40 | Work on opposition to MTD. |
| 10/07/2021 | Cuuqelcvg" 38" | 2.40 | Revise and amend scheduling order. |
| 10/07/2021 | Cuuqelcvg" 3 | 0.30 | Coordinate translation services. |
| 10/08/2021 | Associate 16 | 1.20 | Review amended scheduling order. |
| 10/11/2021 | Special Counsel 1 | 0.70 | Review and revise opposition to MTD. |
| 10/12/2021 | Special Counsel 1 | 0.20 | Work on MTD timeline issues. |
| 10/13/2021 | Special Counsel 1 | 0.40 | Review and revise MTD and related scheduling issues. |
| 10/13/2021 | Associate 10 | 0.10 | Draft October omnibus hearing notes re: exclusivity extension motion. |
| 10/14/2021 | Associate 1 | 1.00 | Revise October omnibus hearing agenda. |
| 10/14/2021 | Associate 10 | 2.10 | Research rules re: certificate of no objection (.60); draft certificate of no objection (.90); draft October omnibus hearing notes (.60). |
| 10/15/2021 | Partner 1 | 0.50 | Correspondence with internal team re: case scheduling order for MTD. |
| 10/15/2021 | Special Counsel 1 | 0.40 | Review and revise opposition to MTD. |
| 10/15/2021 | Associate 6 | 0.50 | Revise scheduling order (.10); correspondence with S&C team and A&P re: same (.40). |
| 10/15/2021 | Associate 10 | 1.30 | Draft October omnibus hearing notes re: exclusivity (1.2); prepare proposed order re: exclusivity (.10). |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/2021 | Special Counsel 1 | 1.20 | Review and revise legal arguments in opposition to MTD. |
| 10/18/2021 | Intern 5 | 0.80 | Research re: service of process. (no charge) |
| 10/19/2021 | Special Counsel 1 | 1.30 | Review and revise legal arguments in opposition to MTD. |
| 10/19/2021 | Associate 12 | 0.80 | Call with Special Counsel 1 and Associate 13 re: case strategy. |
| 10/19/2021 | Associate 13 | 0.80 | Call with Special Counsel 1 and Associate 12 re: case strategy. |
| 10/19/2021 | Intern 5 | 2.20 | Research re: service of process. (no charge) |
| 10/20/2021 | Partner 3 | 0.30 | Review SDNY decision denying appeal |
| 10/20/2021 | Partner 1 | 0.40 | Review Hellerstein decision on leave to appeal. |
| 10/20/2021 | Special Counsel 1 | 0.20 | Work on MTD strategy issues. |
| 10/20/2021 | Associate 12 | 0.30 | Review district court decision re: denial of appeal. |
| 10/20/2021 | Associate 13 | 0.40 | Review district court decision re: denial of appeal. |
| 10/20/2021 | Associate 15 | 1.10 | Review district court decision re: denial of appeal. |
| 10/20/2021 | Associate 6 | 0.20 | Review district court decision re: denial of appeal. |
| 10/20/2021 | Intern 5 | 2.40 | Research re: service of process. (no charge) |
| 10/21/2021 | Partner 4 | 0.50 | Call with Y. Rehman (Debtors), E. Karrandjas (Debtors) and S&C team re: MTD strategy. |
| 10/21/2021 | Special Counsel 1 | 2.20 | Review and revise legal arguments in opposition to MTD (1.7); call with Y. Rehman (Debtors), E. Karrandjas (Debtors) and S&C team re: MTD strategy (.50). |
| 10/21/2021 | Associate 4 | 0.50 | Call with Y. Rehman (Debtors), E. Karrandjas (Debtors) and S&C team re: MTD strategy. |
| 10/22/2021 | Partner 2 | 0.30 | Correspondence with Special Counsel 1 re: sanctions motion decision. |
| 10/22/2021 | Partner 1 | 0.30 | Correspondence with Special Counsel 1 re: service issues. |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | | Hours | Description |
|------|------|---|-------|-------------|
| 10/22/2021 | Special  Counsel | 1 | 0.20 | Work on MTD opposition and related strategies. |
| 10/22/2021 | Associate | 6 | 0.30 | Review MTD opposition (.20); correspondence with Associate 15 re: same (.10). |
| 10/25/2021 | Special  Counsel | 1 | 1.70 | Review and revise legal arguments in opposition to MTD. |
| 10/26/2021 | Special  Counsel | 1 | 1.20 | Review and revise legal arguments in opposition to MTD. |
| 10/26/2021 | Associate | 6 | 1.70 | Review Beckerman chambers rules in connection with MTD opposition (.20); draft Bromley declaration ISO MTD opposition (1.3); revise MTD opposition (.20). |
| 10/26/2021 | Associate | 9 | 2.00 | Draft MTD KR arguments for depositions. |
| 10/26/2021 | Paralegal | 1 | 0.50 | Draft Bromley declaration in support of opposition to MTD per Associate 6. |
| 10/27/2021 | Special  Counsel | 1 | 2.20 | Review and revise legal arguments in opposition to MTD (2.0); correspondence with internal team re: same (.20). |
| 10/27/2021 | Associate | 4 | 0.20 | Correspondence with Special Counsel 1 re: MTD opposition brief. |
| 10/27/2021 | Associate | 9 | 1.80 | Draft MTD KR arguments for depositions. |
| 10/29/2021 | Associate | 9 | 0.80 | Revise MTD KR arguments for depositions. |
| **Total** | | | **43.80** | |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/2021 | Special Counsel 1 | 2.50 | Review and revise legal arguments in opposition to MTD (2.1); correspondence with internal team re: same (.40). |
| 11/01/2021 | Associate 4 | 0.50 | Correspondence with S&C team re: declaration on inability to retain KR expert. |
| 11/02/2021 | Special Counsel 1 | 2.80 | Review and revise legal arguments in opposition to MTD (1.8); research re: same (.50); correspondence with internal team re: same (.50). |
| 11/03/2021 | Special Counsel 1 | 5.70 | Review and revise opposition to MTD (4.3); research re: related issues (.70); correspondence with internal team re: same (.70). |
| 11/03/2021 | Associate 4 | 0.20 | Correspondence with S&C team re: arbitration claims. |
| 11/04/2021 | Special Counsel 1 | 0.60 | Work on opposition to MTD. |
| 11/05/2021 | Associate 6 | 0.50 | Correspondence with S&C team re: opposition to MTD. |
| 11/08/2021 | Special Counsel 1 | 2.20 | Call with Associate 6 re: litigation issues (.60); review and revise opposition to MTD (1.6). |
| 11/08/2021 | Associate 6 | 1.40 | Call with Special Counsel 1 re: litigation issues (.60); revise scheduling order (.80). |
| 11/09/2021 | Special Counsel 1 | 3.30 | Review and revise legal argument of MTD (3.2); correspondence with internal team re: same (.10). |
| 11/09/2021 | Associate 6 | 0.40 | Revise scheduling order. |
| 11/10/2021 | Special Counsel 1 | 2.20 | Call with Associate 6 re: opposition to MTD and related issues (.20); correspondence with internal team re: same (.80); work on MTD and related strategy and other issues (1.2). |
| 11/10/2021 | Associate 6 | 0.20 | Call with Special Counsel 1 re: opposition to MTD and related issues. |
| 11/11/2021 | Special Counsel 1 | 0.10 | Follow up correspondence with S&C team re: MTD strategy issues. |
| 11/11/2021 | Associate 3 | 0.20 | Call with Associate 6 re: opposition to MTD. |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2021 | Associate 6 | 1.20 | Review and comment on opposition to MTD (1.0); call with Associate 3 re: opposition to MTD (.20). |
| 11/11/2021 | Associate 10 | 1.60 | Research re: AP from non-KR vendors. |
| 11/12/2021 | Special Counsel 1 | 0.10 | Work on MTD strategy issues. |
| 11/12/2021 | Associate 13 | 3.10 | Review opposition to MTD. |
| 11/12/2021 | Associate 6 | 0.30 | Review and revise scheduling order. |
| 11/12/2021 | Associate 10 | 3.40 | Research re: plan and related issues. |
| 11/13/2021 | Associate 6 | 0.60 | Revise scheduling order (.40); correspondence with S&C team re: same (.20). |
| 11/14/2021 | Associate 6 | 0.70 | Revise scheduling order. |
| 11/17/2021 | Associate 6 | 0.30 | Revise scheduling order. |
| 11/17/2021 | Associate 10 | 1.90 | Research re: language and privilege. |
| 11/18/2021 | Partner 1 | 0.30 | Correspondence to Special Counsel 1 and Associate 16 re: scheduling order. |
| 11/18/2021 | Associate 6 | 0.60 | Revise scheduling order. |
| 11/20/2021 | Associate 9 | 3.50 | Draft factual backgrounds for opposition to MTD. |
| 11/21/2021 | Associate 9 | 1.20 | Revise factual backgrounds for opposition to MTD. |
| 11/22/2021 | Special Counsel 1 | 0.10 | Follow up correspondence with internal team re: comments to opposition to MTD. |
| 11/22/2021 | Associate 5 | 0.80 | Review and revise opposition to MTD. |
| 11/22/2021 | Associate 10 | 0.80 | Draft fact section of opposition to MTD re: current case and plan. |
| 11/23/2021 | Associate 13 | 0.50 | Attention to emails re: revised scheduling order. |
| 11/23/2021 | Associate 5 | 2.00 | Review and revise opposition to MTD. |
| 11/23/2021 | Associate 9 | 0.80 | Draft factual backgrounds for opposition to MTD. |
| 11/23/2021 | Associate 10 | 2.90 | Draft facts section in opposition to MTD re: plan. |
| 11/24/2021 | Special Counsel 1 | 0.90 | Review and revise opposition to MTD. |
| 11/24/2021 | Associate 6 | 0.20 | Revise scheduling order. |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/24/2021 | Associate 5 | 0.60 | Review opposition to MTD. |
| 11/25/2021 | Associate 5 | 3.00 | Review and revise opposition to MTD. |
| 11/28/2021 | Associate 6 | 1.50 | Review and revise opposition to MTD. |
| 11/29/2021 | Special Counsel 1 | 0.10 | Correspondence with internal team re: opposition to MTD. |
| 11/30/2021 | Special Counsel 1 | 0.50 | Call with Associate 13 and Associate 6 re: opposition to MTD and related issues (.40); work on related issues (.10). |
| 11/30/2021 | Associate 13 | 0.40 | Call with Special Counsel 1 andAssociate 6 re: opposition to MTD and related issues. |
| 11/30/2021 | Associate 4 | 0.10 | Correspondence with S&C team re: opposition to MTD. |
| 11/30/2021 | Associate 6 | 1.20 | Review and comment on opposition to MTD (.80); call with Special Counsel 1 and Associate 13 re: opposition to MTD and related issues (.40). |

**Total**            **58.00**

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2021 | Partner 1 | 0.50 | Correspondence with Special Counsel 1 and Associate 6 re: scheduling order (.20); review same (.30). [1825][$912.50] |
| 12/01/2021 | Special Counsel 1 | 0.10 | Correspondence with internal team re: factual background for opposition to MTD. [1630][$163] |
| 12/01/2021 | Associate 13 | 0.20 | Correspondence with internal team re: follow up email to A&P re: scheduling order. [1225][$245] |
| 12/01/2021 | Associate 6 | 0.80 | Review current draft of opposition to MTD. [1195][$956] |
| 12/01/2021 | Associate 9 | 0.80 | Review and prepare factual backgrounds for opposition to MTD. [835][$668] |
| 12/02/2021 | Special Counsel 1 | 0.30 | Correspondence with internal team re: factual background for opposition to MTD. [1630][$489] |
| 12/02/2021 | Associate 13 | 0.90 | Review comments on MTD opposition draft. [1225][$1102.50] |
| 12/03/2021 | Associate 6 | 0.50 | Review and comment on factual background for opposition to MTD. [1195][$597.50] |
| 12/03/2021 | Associate 10 | 0.10 | Revise factual background for opposition to MTD. [835][$83.50] |
| 12/06/2021 | Associate 6 | 2.00 | Review and revise factual background for opposition to MTD. [1195][$2390] |
| 12/06/2021 | Associate 10 | 0.10 | Revise factual bacgkround for opposition to MTD. [835][$83.50] |
| 12/07/2021 | Associate 10 | 1.40 | Revise factual background for opposition to MTD. [835][$1169] |
| 12/14/2021 | Special Counsel 1 | 0.10 | Correspondence with internal team re: MTD. [1630][$163] |
| 12/16/2021 | Partner 1 | 1.00 | Call with S&C team re: experts and related issues. [1825][$1825] |
| 12/16/2021 | Special Counsel 1 | 1.00 | Call with S&C team re: experts and related issues. [1630][$1630] |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/2021 | Associate 13 | 1.00 | Call with S&C team re: experts and related issues. [1225][$1225] |
| 12/16/2021 | Associate 6 | 1.00 | Call with S&C team re: experts and related issues. [1195][$1195] |
| 12/16/2021 | Associate 5 | 1.00 | Call with S&C team re: experts and related issues. [1050][$1050] |
| **Total** | | **12.80** | |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/03/2022 | Special Counsel 1 | 0.30 | Correspondence with internal team re: MTD objection and related issues. [1630][$489] |
| 01/04/2022 | Special Counsel 1 | 0.10 | Correspondence with internal team re: facts section to MTD objection. [1630][$163] |
| 01/05/2022 | Associate 13 | 1.60 | Revise MTD objection. [1225][$1960] |
| 01/06/2022 | Associate 13 | 3.00 | Revise MTD objection. [1225][$3675] |
| 01/07/2022 | Associate 13 | 1.60 | Revise MTD objection. [1225][$1960] |
| 01/20/2022 | Associate 13 | 0.40 | Review and revise MTD objection. [1225][$490] |
| **Total** | | **7.00** | |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/02/2021 | Associate 4 | 0.50 | Correspondence with S&C, KGC and UST teams re: creditor contacts. |
| 06/10/2021 | Partner 1 | 0.10 | Correspondence with Associate 1 re: automatic stay order for vendors. |
| 06/10/2021 | Associate 1 | 0.60 | Coordinate distribution of automatic stay order to vendors and other parties in interest. |
| 06/10/2021 | Paralegal 2 | 0.50 | Correspondence with internal team and coordinate with translation services re: translation of automatic stay order. |
| 06/11/2021 | Associate 4 | 2.20 | Correspondence with S&C and Stretto teams re: creditor matrix (.80); review and comment on same (.90); review template materials re: same (.50). |
| 06/11/2021 | Associate 10 | 3.20 | Review interested parties list and creditor matrix. |
| 06/11/2021 | Summer Associate 3 | 1.60 | Update interested parties list and creditor matrix. |
| 06/14/2021 | Associate 4 | 1.50 | Draft and revise cover letter to automatic stay order (1.1); correspondence with S&C and KGC teams re: same (.40). |
| 06/14/2021 | Legal Analyst 1 | 1.30 | Review translation of automatic stay order from English into Russian language. |
| 06/15/2021 | Associate 4 | 0.40 | Correspondence with S&C and KGC teams re: cover letter to automatic stay order and translation of same. |
| 06/15/2021 | Associate 1 | 1.10 | Revise cover letter to automatic stay order (.50); correspondence with translation services re: same (.30); correspondence with KGC re: automatic stay order and cover letter to same (.30). |
| 06/16/2021 | Legal Analyst 1 | 1.50 | Review translation of cover letter to automatic stay order from English into Russian language. |
| 06/17/2021 | Associate 1 | 0.50 | Circulate cover letter to automatic stay order to KGC. |
| 06/30/2021 | Associate 10 | 0.30 | Prepare for 341 meeting. |
| **Total** | | **15.30** | |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2021 | Partner 1 | 0.40 | Correspondence to Associate 4, Special Counsel 1 and D. Desjardins (Debtors) re: UST call (.30); correspondence with UST re: same (.10). |
| 07/07/2021 | Special Counsel 1 | 1.00 | Call among Debtors, Stretto and S&C teams re: preparation for 341 meeting. |
| 07/07/2021 | Associate 4 | 1.50 | Call among Debtors, Stretto and S&C teams re: preparation for 341 meeting (1.0); review schedules and SOFAs re: same (.30); correspondence with Associate 10 re: same (.10); call with K. Kolbig (Moses & Singer) re: same (.10). |
| 07/07/2021 | Associate 10 | 1.20 | Call among Debtors, Stretto and S&C teams re: preparation for 341 meeting (1.0); prepare for same (.20). |
| 07/08/2021 | Partner 1 | 2.10 | Attend 341 meeting of creditors (1.2); prepare for same (.80); correspondence re: same with Special Counsel 1, D. Desjardins (Debtors), Associate 4 (.10). |
| 07/08/2021 | Special Counsel 1 | 1.80 | Attend 341 meeting of creditors (1.2); prepare for same (.30); follow-up call with Associate 4 re: same (.30). |
| 07/08/2021 | Associate 4 | 1.50 | Attend 341 meeting of creditors (1.2); follow-up call with Special Counsel 1 re: same (.30). |
| **Total** | | **9.50** | |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/03/2021 | Associate 4 | 0.20 | Correspondence with S&C team re: creditor communications. |
| 09/09/2021 | Associate 4 | 0.30 | Review creditor invoices (.10); correspondence with Y. Rehman (Debtors) re: same (.20). |
| 09/16/2021 | Associate 4 | 0.90 | Draft and revise response letter to creditors re: unpaid invoices (.60); correspondence with S&C team re: same (.30). |
| 09/17/2021 | Associate 4 | 0.20 | Correspondence with S&C and KGC teams re: letter to creditors on unpaid invoices. |
| 09/20/2021 | Associate 4 | 0.50 | Review creditor communications re: unpaid invoices (.10); correspondence with Y. Rehman (Debtors) re: response to same (.20); review and comment on same (.20). |
| 09/22/2021 | Associate 4 | 0.20 | Correspondence to Partner 1 and Special Counsel 1 re: creditor inquiry. |
| 09/27/2021 | Associate 4 | 0.20 | Review creditor communications re: unpaid invoices (.10); correspondence with S&C team re: same (.10). |
| 09/29/2021 | Associate 4 | 0.20 | Correspondence with creditors and S&C team re: unpaid invoice inquiries. |
| **Total** | | **2.70** | |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/2021 | Associate 4 | 0.20 | Correspondence with E. Karrandjas (Debtors) re: creditor inquiry re: invoices. |
| 10/04/2021 | Associate 1 | 0.40 | Correspondence with Stretto re: creditor contact information. |
| 10/15/2021 | Associate 4 | 0.30 | Correspondence with C. Menezes (Debtors) and S&C team re: estate payments. |
| **Total** | | **0.90** | |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 08/20/2021 | Associate 4 | 0.20 | Correspondence to S&C team re: plan process. |
| 08/23/2021 | Special Counsel 1 | 0.20 | Work on plan issues. |
| 08/24/2021 | Special Counsel 1 | 2.50 | Meeting with Associate 4, Associate 6 and Associate 10 re: plan issues (1.8); review notes re: same (.30); work on same (.40). |
| 08/24/2021 | Associate 4 | 2.10 | Meeting with Special Counsel 1, Associate 6 and Associate 10 re: plan issues (1.8); review research re: same (.30). |
| 08/24/2021 | Associate 6 | 1.80 | Meeting with Special Counsel 1, Associate 4 and Associate 10 re: plan issues. |
| 08/24/2021 | Associate 10 | 1.80 | Meeting with Special Counsel 1, Associate 4 and Associate 6 re: plan issues. |
| 08/25/2021 | Partner 3 | 0.20 | Call with S&C team re: plan and strategies. |
| 08/25/2021 | Partner 4 | 0.20 | Call with S&C team re: plan and strategies. |
| 08/25/2021 | Partner 2 | 0.20 | Call with S&C team re: plan and strategies. |
| 08/25/2021 | Special Counsel 1 | 0.50 | Call with S&C team re: plan and strategies (.20); follow up notes and work re: same (.30). |
| 08/25/2021 | Associate 4 | 0.20 | Call with S&C team re: plan and strategies. |
| 08/25/2021 | Associate 3 | 0.20 | Call with S&C team re: plan and strategies. |
| 08/26/2021 | Special Counsel 1 | 0.20 | Correspondences with internal team re: plan. |
| 08/27/2021 | Associate 4 | 1.20 | Call with Associate 10 re: plan (.80); review research re: same (.40). |
| 08/27/2021 | Associate 10 | 1.00 | Call with Associate 4 re: plan (.80); draft plan (.20). |
| 08/31/2021 | Associate 10 | 2.50 | Draft plan. |
| **Total** |  | **15.00** |  |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/2021 | Associate 10 | 11.30 | Draft proposed chapter 11 plan. |
| 09/02/2021 | Associate 10 | 0.30 | Draft proposed chapter 11 plan. |
| 09/08/2021 | Special Counsel 1 | 0.10 | Follow up correspondences with internal team re: proposed chapter 11 plan. |
| 09/08/2021 | Associate 4 | 4.80 | Review and comment on proposed chapter 11 plan (4.6); correspondence with Associate 10 re: same (.20). |
| 09/08/2021 | Associate 10 | 0.70 | Revise proposed chapter 11 plan. |
| 09/09/2021 | Special Counsel 1 | 0.20 | Correspondences with internal team re: proposed chapter 11 plan. |
| 09/09/2021 | Associate 4 | 0.40 | Meeting with Associate 10 re: plan mechanics. |
| 09/09/2021 | Associate 10 | 4.90 | Meeting with Associate 4 re: plan mechanics (.40); review and revise proposed chapter 11 plan (4.5). |
| 09/10/2021 | Special Counsel 1 | 4.10 | Call with Associate 4 re: plan issues (.20); review and revise proposed chapter 11 plan (3.5); correspondences with internal team re: same (.40). |
| 09/10/2021 | Associate 4 | 0.70 | Call with Special Counsel 1 re: plan issues (.20); review plan comments (.40); correspondence to Associate 8 and Associate 10 re: same (.10). |
| 09/10/2021 | Associate 10 | 0.80 | Revise proposed chapter 11 plan. |
| 09/11/2021 | Associate 10 | 0.10 | Revise proposed chapter 11 plan. |
| 09/13/2021 | Associate 10 | 0.40 | Revise proposed chapter 11 plan. |
| 09/14/2021 | Special Counsel 1 | 0.20 | Correspondences with internal team re: proposed chapter 11 plan. |
| 09/14/2021 | Associate 4 | 0.30 | Correspondence with Special Counsel 1 and Associate 10 re: plan comments. |
| 09/14/2021 | Associate 10 | 5.70 | Revise proposed chapter 11 plan. |
| 09/15/2021 | Special Counsel 1 | 0.50 | Correspondences with internal team re: exclusivity and plan issues (.20); work on same (.30). |
| 09/15/2021 | Associate 4 | 1.30 | Review and revise proposed chapter 11 plan (1.1); |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with Special Counsel 1 and Associate 10 re: same (.20). |
| 09/15/2021 | Associate 10 | 0.70 | Revise proposed chapter 11 plan. |
| 09/16/2021 | Special Counsel 1 | 1.30 | Review and revise proposed chapter 11 plan (.80); correspondences with internal team re: same and related exclusivity issues (.50). |
| 09/17/2021 | Special Counsel 1 | 1.20 | Work on exclusivity issues (.80); correspondences with internal team re: same (.40). |
| 09/20/2021 | Partner 1 | 0.20 | Discuss exclusivity issues with Special Counsel 1. |
| 09/20/2021 | Special Counsel 1 | 0.90 | Follow up correspondence with internal team re: exclusivity issues (.30); discuss same with Partner 1 (.20); follow up work re: same (.40). |
| 09/20/2021 | Associate 10 | 0.20 | Draft motion to extend exclusivity. |
| 09/21/2021 | Special Counsel 1 | 0.30 | Correspondences with internal team re: motion to extend exclusivity and related issues. |
| 09/21/2021 | Associate 10 | 4.40 | Draft motion to extend exclusivity. |
| 09/22/2021 | Special Counsel 1 | 0.60 | Review and revise motion to extend exclusivity (.50); correspondences with internal team re: same (.10). |
| 09/22/2021 | Associate 10 | 0.60 | Review and revise motion to extend exclusivity. |
| 09/23/2021 | Partner 1 | 0.60 | Correspondence with Special Counsel 1 and Associate 10 re: motion to extend exclusivity (.20); review same (.40). |
| 09/23/2021 | Special Counsel 1 | 0.30 | Correspondences with internal team re: motion to extend exclusivity. |
| 09/23/2021 | Associate 10 | 2.70 | Research re: motion to extend exclusivity. |
| 09/27/2021 | Partner 1 | 0.70 | Correspondence with Associate 10 re: motion to extend exclusivity (.20); review same (.50). |
| 09/27/2021 | Special Counsel 1 | 0.80 | Correspondences with internal and Debtor teams re: motion to extend exclusivity (.40); review same (.40). |
| 09/27/2021 | Associate 10 | 0.30 | File notice of hearing for motion to extend exclusivity. |

**Total**                                        **52.60**

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/2021 | Special Counsel 1 | 0.30 | Review and revise CNO for exclusivity motion (.20); correspondence with internal team re: same (.10). |
| 10/15/2021 | Special Counsel 1 | 0.20 | Finalize CNO for exclusivity proposed order. |
| 10/16/2021 | Associate 4 | 0.20 | File and coordinate service of CNO re: exclusivity motion. |
| 10/18/2021 | Special Counsel 1 | 0.10 | Submission of exclusivity order to chambers (.10); correspondence with chambers re: entry of same (.10). |
| **Total** | | **0.80** | |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/09/2022 | Associate 10 | 0.60 | Work on extension of exclusivity period (.30); research re: extension by presentment (.30). [835][$501] |
| 01/10/2022 | Special Counsel 1 | 0.40 | Follow up correspondence with internal team re: extension of exclusivity and related issues (.20); work on related issues (.20). [1630][$652] |
| 01/10/2022 | Associate 10 | 2.10 | Research re: extension by presentment (.50); draft notice of presentment and proposed order (1.6). [835][$1753.50] |
| 01/11/2022 | Partner 1 | 0.40 | Review exclusivity presentment. [1825][$730] |
| 01/11/2022 | Special Counsel 1 | 0.70 | Review notice of presentment and proposed order (.50); correspondence with internal team re: same (.20). [1630][$1141] |
| 01/11/2022 | Associate 10 | 1.50 | Research timing requirement re: same (.30); revise notice of presentment (1.2). [835][$1252.50] |
| 01/12/2022 | Partner 1 | 0.50 | Review exclusivity extension filing and precedent. [1825][$912.50] |
| 01/12/2022 | Special Counsel 1 | 0.40 | Correspondence with internal team and Debtor team re: exclusivity extension. [1630][$652] |
| 01/12/2022 | Associate 10 | 0.40 | Prepare notice of presentment for filing (.20); file same (.20). [835][$334] |
| 01/19/2022 | Special Counsel 1 | 0.10 | Correspondence with internal team re: exclusivity extension. [1630][$163] |
| 01/20/2022 | Special Counsel 1 | 0.30 | Correspondence with chambers re: exclusivity extension. [1630][$489] |

**Total**    **7.40**

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 05/12/2022 | Special Counsel 1 | 0.30 | Correspondences with internal team re: extension of exclusivity. [1630][$489] |
| 05/12/2022 | Associate 10 | 1.70 | Correspondence with internal team re: extension of exclusivity (.10); draft notice of presentment re: same (1.6). [835][$1419.50] |
| 05/13/2022 | Special Counsel 1 | 0.20 | Review and revise notice of presentment re: extension of exclusivity. [1630][$326] |
| 05/13/2022 | Associate 10 | 0.30 | Revise notice of presentment re: extension of exclusivity.  [835][$250.50] |
| 05/16/2022 | Associate 10 | 0.10 | Review notice of presentment re: extension of exclusivity. [835][$83.50] |
| 05/17/2022 | Associate 10 | 0.40 | File notice of presentment re: extension of exclusivity. [835][$334] |
| 05/25/2022 | Special Counsel 1 | 0.20 | Submit proposed order re: extension of exclusivity to court. [1630][$326] |
| 05/25/2022 | Associate 10 | 0.20 | Correspondence to internal team re: notice of presentment re: extension of exclusivity. [835][$167] |

**Total**                3.40

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/08/2021 | Partner 4 | 0.20 | Coordinate upcoming discovery call with SE and S&C. |
| 06/08/2021 | Associate 3 | 0.20 | Call with Associate 6 re: discovery. |
| 06/08/2021 | Associate 6 | 0.20 | Call with Associate 3 re: discovery. |
| 06/09/2021 | Partner 3 | 0.30 | Call with S&C team re: discovery (.20); outline potential topics for same (.10). |
| 06/09/2021 | Partner 4 | 0.20 | Call with S&C team re: discovery. |
| 06/09/2021 | Partner 1 | 0.50 | Call with S&C team re: discovery (.20); follow up correspondence to S&C team re: same (.30). |
| 06/09/2021 | Special Counsel 1 | 0.50 | Call with S&C team re: discovery (.20); call with Associate 6 re: same (.10); work on related issues (.20). |
| 06/09/2021 | Associate 8 | 0.20 | Call with S&C team re: discovery. |
| 06/09/2021 | Associate 4 | 0.20 | Call with S&C team re: discovery. |
| 06/09/2021 | Associate 6 | 1.90 | Call with S&C team re: discovery (.20); call with Special Counsel 1 re: same (.10); draft discovery outline (1.6). |
| 06/10/2021 | Associate 6 | 2.00 | Review and consider discovery strategy. |
| 06/10/2021 | Paralegal 2 | 1.10 | Research re: discovery issues per Associate 6. |
| 06/11/2021 | Special Counsel 1 | 1.10 | Correspondence with internal team re: discovery and related issues (.70); correspondence with internal team re: discovery outline (.40). |
| 06/11/2021 | Associate 4 | 0.40 | Review and comment on discovery outline (.20); correspondence with S&C team re: same (.20). |
| 06/14/2021 | Special Counsel 1 | 0.40 | Correspondence to internal team re: discovery outline and related issues. |
| 06/15/2021 | Associate 6 | 2.00 | Review and consider discovery strategy. |
| 06/17/2021 | Associate 1 | 2.70 | Research re: discovery procedures and subpoena requirements. |
| 06/18/2021 | Special Counsel 1 | 0.10 | Correspondence to internal team re: discovery |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| | | | requests. |
| 06/21/2021 | Associate 3 | 0.40 | Call with Associate 2 re: drafting document request subpoenas. |
| 06/21/2021 | Associate 2 | 1.80 | Call with Assicuate 3 re: drafting document request subpoenas (.40); draft document requests (1.4). |
| 06/22/2021 | Special Counsel 1 | 0.20 | Correspondence with internal team re: discovery requests. |
| 06/22/2021 | Associate 2 | 2.10 | Draft document requests. |
| 06/28/2021 | Special Counsel 1 | 0.40 | Correspondence to internal team re: discovery requests. |
| 06/29/2021 | Partner 2 | 0.50 | Comment on discovery requests. |
| 06/29/2021 | Partner 1 | 0.70 | Call with Special Counsel 1, Associate 4 and Associate 6 re: discovery. |
| 06/29/2021 | Special Counsel 1 | 1.30 | Review discovery requests (.40); correspondence with internal team re: same (.20); call with Partner 1, Associate 4 and Associate 6 re: discovery (.70). |
| 06/29/2021 | Associate 4 | 0.70 | Call with Partner 1, Special Counsel 1 and Associate 6 re: discovery. |
| 06/29/2021 | Associate 3 | 0.60 | Revise subpoena (.50); correspondence with Special Counsel 1 re: same (.10). |
| 06/29/2021 | Associate 6 | 1.30 | Call with Partner 1, Special Counsel 1 and Associate 4 re: discovery (.70); research re: discovery issues (.60). |
| 06/29/2021 | Associate 1 | 0.80 | Review subpoena. |
| 06/30/2021 | Partner 2 | 0.20 | Comment on discovery requests. |
| 06/30/2021 | Special Counsel 1 | 0.90 | Review and comment on discovery requests and related issues (.60); correspondence with internal team re: same (.30). |
| 06/30/2021 | Associate 3 | 0.70 | Review form for subpoena (.20); correspondence to Associate 2 re: same (.10); review notice of subpoena (.30); correspondence to Associate 2 re: same (.10). |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/30/2021 | Associate 6 | 0.50 | Research re: discovery issues. |
| 06/30/2021 | Associate 1 | 1.50 | Review subpoena and related notice requirements. |
| **Total** | | **28.80** | |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2021 | Partner 3 | 0.40 | Review subpoenas (.20); draft email for Debtors re: same (.20). |
| 07/01/2021 | Partner 4 | 1.00 | Review subpoenas and document requests. |
| 07/01/2021 | Partner 2 | 0.30 | Comment on subpoenas. |
| 07/01/2021 | Partner 1 | 0.30 | Review subpoenas. |
| 07/01/2021 | Special Counsel 1 | 0.40 | Review discovery requests and related issues. |
| 07/01/2021 | Associate 6 | 0.80 | Draft subpoenas. |
| 07/02/2021 | Partner 3 | 0.20 | Correspondence with Special Counsel 1 re: discovery requests. |
| 07/02/2021 | Partner 4 | 0.30 | Correspondence with S&C team re: subpoenas. |
| 07/02/2021 | Special Counsel 1 | 0.90 | Call with YCST re: discovery requests (.30); review and revise same (.30); correspondence with Partner 3 re: same (.30). |
| 07/02/2021 | Associate 6 | 0.20 | Revise subpoenas. |
| 07/06/2021 | Special Counsel 1 | 0.80 | Correspondence with S&C team re: discovery and related strategies of same (.50); follow up correspondence with S&C team re: related issues (.30). |
| 07/07/2021 | Special Counsel 1 | 0.10 | Correspondence with YCST re: discovery requests. |
| 07/07/2021 | Associate 4 | 0.20 | Correspondence with S&C team re: discovery. |
| 07/08/2021 | Special Counsel 1 | 0.70 | Review subpoenas and related strategy (.50); correspondence with S&C team re: same (.20). |
| 07/09/2021 | Partner 1 | 0.50 | Correspondence to S&C team re: subpoenas. |
| 07/09/2021 | Special Counsel 1 | 0.30 | Correspondence with YCST re: discovery requests. |
| 07/09/2021 | Associate 8 | 0.50 | Correspondence with S&C team re: document requests. |
| 07/13/2021 | Partner 6 | 0.30 | Correspondence with Special Counsel 1 re: litigation and discovery issues. |
| 07/13/2021 | Special Counsel 1 | 0.30 | Correspondence with Partner 6 re: litigation and discovery issues. |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/2021 | Associate 11 | 1.20 | Review document requests per Associate 1. |
| 07/20/2021 | Associate 1 | 3.20 | Draft MTD discovery chart. |
| 07/21/2021 | Partner 3 | 0.40 | Review MTD discovery chart |
| 07/21/2021 | Associate 1 | 0.80 | Revise MTD discovery chart. |
| 07/22/2021 | Associate 8 | 0.50 | Review MTD discovery chart. |
| 07/26/2021 | Associate 9 | 0.30 | Prepare summary of subpoena responses. |
| 07/28/2021 | Associate 12 | 0.70 | Call with Associate 6 re: discovery (.60); review MTD discovery chart and proposed requests (.10). |
| 07/28/2021 | Associate 6 | 0.60 | Call with Associate 12 re: discovery. |
| 07/29/2021 | Special Counsel 1 | 0.50 | Review discovery related issues. |
| 07/29/2021 | Associate 12 | 1.10 | Review discovery mechanisms and potential discovery requests (.50); set up document collection and review processes (.60). |
| 07/29/2021 | Associate 6 | 0.50 | Research re: RFPs. |
| 07/30/2021 | Partner 6 | 0.40 | Correspondence with Special Counsel 1 re: discovery questions. |
| 07/30/2021 | Partner 1 | 0.40 | Correspondence with Y. Rehman (Debtors) and Associate 9 re: subpoenas (.10); review and comment on letter re: same (.30). |
| 07/30/2021 | Special Counsel 1 | 0.40 | Correspondence with Partner 6 re: discovery questions. |
| 07/30/2021 | Associate 12 | 0.40 | Call with Electronic Discovery 2 and Electronic Discovery 1 re: database set up and collections. |
| 07/30/2021 | Associate 4 | 0.70 | Review document request letter (.50); correspondence with S&C team re: same (.20). |
| 07/30/2021 | Associate 6 | 0.20 | Review document request letter. |
| 07/30/2021 | Associate 9 | 1.20 | Draft cover letter to document request. |
| 07/30/2021 | Electronic Discovery 1 | 0.40 | Call with Associate 12 and Electronic Discovery 2 re: database set up and collections. |
| 07/30/2021 | Electronic Discovery 2 | 0.50 | Call with Associate 12 and Electronic Discovery 1 re: |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | database set up and collections (.40); follow up correspondence with Associate 12 re: same (.10). |
| 07/31/2021 | Associate 4 | 0.20 | Correspondence with S&C and Debtor teams re: document request letter. |
| 07/31/2021 | Associate 9 | 0.50 | Update cover letter to document request. |
| **Total** | | **23.60** | |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/2021 | Associate 12 | 2.20 | Review document requests. |
| 08/01/2021 | Associate 6 | 3.00 | Draft document requests. |
| 08/02/2021 | Special Counsel 1 | 0.80 | Call with Associate 6, Associate 12 and YCST re: subpoenas (.30); follow up call with Associate 6 and Associate 12 re: same (.20); correspondence with Associate 12, Associate 6 and YCST re: same (.30). |
| 08/02/2021 | Associate 12 | 2.40 | Call with Special Counsel 1, Associate 6 and YCST re: subpoenas (.30); follow up call with Special Counsel 1 and Associate 6 re: same (.20); correspondence with S&C team re: document requests (1.0); review same (.90). |
| 08/02/2021 | Associate 6 | 1.50 | Call with Special Counsel 1, Associate 12 and YCST re: subpoenas (.30); follow up call with Special Counsel 1 and Associate 12 re: same (.20); revise document requests (1.0). |
| 08/03/2021 | Partner 2 | 0.60 | Correspondence with Associate 12 re: discovery (.30); correspondence with Associate 12 re: subpoenas (.30). |
| 08/03/2021 | Partner 1 | 0.80 | Correspondence with Associate 9 and Associate 4 re: discovery issues (.30); review materials re: same (.50). |
| 08/03/2021 | Special Counsel 1 | 1.60 | Call with Associate 12, Associate 6 and Y. Rehman (Debtors) re: discovery (.40); review and revise document requests (.60); correspondence with YCST re: subpoenas and related issues (.60). |
| 08/03/2021 | Associate 12 | 2.20 | Call with Special Counsel 1, Associate 6 and Y. Rehman (Debtors) re: discovery (.40); correspondence with S&C team re: discovery issues and requests (1.3); review potentially relevant documents (.40); call with Associate 6 re: service of requests (.10). |
| 08/03/2021 | Associate 4 | 0.20 | Review document request letter (.10); correspondence with S&C team re: same (.10). |
| 08/03/2021 | Associate 6 | 2.50 | Call with Special Counsel 1, Associate 12 and Y. |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Rehman (Debtors) re: discovery (.40); call with Associate 12 re: service of requests (.10); revise document requests (2.0). |
| 08/03/2021 | Associate 5 | 1.00 | Review document requests. |
| 08/03/2021 | Associate 9 | 0.60 | Update cover letter to document request (.30); update subpoena response chart (.30). |
| 08/04/2021 | Partner 1 | 0.30 | Correspondence with Special Counsel 1 and Y. Rehman (Debtors) re: MTD discovery issues. |
| 08/04/2021 | Associate 12 | 1.20 | Call with Associate 6, Electronic Discovery 2 and Debtors re: discovery (.70); follow up call with Associate 6 and Electronic Discovery 2 re: same (.30); call with Associate 6 re: same (.10); review document requests (.10). |
| 08/04/2021 | Associate 6 | 1.70 | Call with Associate 12, Electronic Discovery 2 and Debtors re: discovery (.70); follow up call with Associate 12 and Electronic Discovery 2 re: same (.30); call with Associate 12 re: same (.10); draft email summarizing discovery issues for Debtors (.30); revise document requests (.30). |
| 08/04/2021 | Associate 1 | 0.20 | Revise deposition tracker. |
| 08/04/2021 | Paralegal 2 | 0.10 | Update notice of document request per Associate 6. |
| 08/04/2021 | Electronic Discovery 2 | 1.50 | Call with Associate 12, Associate 6 and Debtors re: discovery (.70); follow up call with Associate 12 and Associate 6 re: same (.30); coordinate data collection with Associate 12 (.50). |
| 08/05/2021 | Partner 3 | 0.60 | Review document requests. |
| 08/05/2021 | Associate 5 | 1.00 | Review and comment on document requests. |
| 08/06/2021 | Partner 2 | 0.30 | Call with Associate 12 re: discovery. |
| 08/06/2021 | Special Counsel 1 | 1.30 | Call with YCST re: subpoenas and related issues (.30); correspondence with internal team re: same (.40); work on related issues (.60). |
| 08/06/2021 | Associate 12 | 0.30 | Call with Partner 2 re: discovery. |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/2021 | Associate 6 | 0.20 | Revise document requests. |
| 08/06/2021 | Electronic Discovery 2 | 0.40 | Correspondence with S&C team re: data collection matters. |
| 08/08/2021 | Partner 1 | 0.30 | Correspondence to Special Counsel 1 re: discovery issues and subpoenas. |
| 08/08/2021 | Associate 12 | 1.60 | Further review of document requests (.80); correspondence with S&C team re: same (.80). |
| 08/08/2021 | Associate 5 | 0.40 | Review document requests. |
| 08/09/2021 | Partner 4 | 0.20 | Review document requests. |
| 08/09/2021 | Partner 2 | 0.20 | Call with Associate 12 re: discovery. |
| 08/09/2021 | Partner 1 | 0.80 | Correspondence with Special Counsel 1 re: third party subpoenas (.30); review same (.30): correspondence with Special Counsel 1, Associate 6 and Associate 12 re: document requests (.20). |
| 08/09/2021 | Special Counsel 1 | 2.20 | Call with Associate 12 and YCST team re: subpoenas (.60); call with Associate 12 re: same (.20); correspondences with internal team re: same (.30); review document requests and work on related issues (1.1). |
| 08/09/2021 | Associate 12 | 3.50 | Call with Special Counsel 1 and YCST team re: subpoenas (.60); call with Special Counsel 1 re: same (.20); call with Partner 2 re: discovery (.20); revise document requests (.40); call with Associate 6 re: same (.10); correspondence with S&C team re: same (1.2); review same (.30); correspondence with S&C team re: third party document requests (.50). |
| 08/09/2021 | Associate 6 | 3.60 | Revise document requests and send same to A&P (3.5); call with Associate 12 re: same (.10). |
| 08/09/2021 | Electronic Discovery 2 | 0.30 | Correspondence with S&C team re: data collection matters. |
| 08/10/2021 | Special Counsel 1 | 0.40 | Call with Associate 12 re: document requests (.20); follow up correspondence with Associate 12 re: same (.20). |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/2021 | Associate 12 | 2.00 | Call with Special Counsel 1 re: document requests (.20); correspondences with S&C team re: same (.30); review and mark up KR RFPs (1.3); call with Associate 16 re: R&Os to KR RFPs (.20). |
| 08/10/2021 | Associate 16 | 0.20 | Call with Associate 12 re: R&Os to KR RFPs. |
| 08/10/2021 | Electronic Discovery 2 | 0.80 | Correspondence with case team re: review. |
| 08/11/2021 | Partner 1 | 0.50 | Correspondence with Y. Rehman (Debtors), Special Counsel 1 and Associate 6 re: KR RFPs (.30); review same (.20). |
| 08/11/2021 | Associate 9 | 0.50 | Update subpoena response chart. |
| 08/12/2021 | Partner 1 | 0.20 | Correspondence with Special Counsel 1, Associate 12 and Associate 6 re: discovery issues. |
| 08/12/2021 | Associate 12 | 0.30 | Correspondence with S&C team re: discovery issues. |
| 08/12/2021 | Associate 16 | 3.60 | Draft R&Os to KR RFPs. |
| 08/13/2021 | Special Counsel 1 | 0.40 | Review R&Os to KR RFPs (.20); correspondences with S&C team re: related issues (.20). |
| 08/13/2021 | Associate 12 | 2.00 | Review R&Os to KR RFPs (1.3); correspondence with S&C team re: same (.70). |
| 08/13/2021 | Associate 6 | 1.00 | Review and comment on R&Os to KR RFPs (.70); correspondence to S&C team re: same (.30). |
| 08/13/2021 | Associate 16 | 7.20 | Draft R&Os to KR RFPs. |
| 08/15/2021 | Associate 12 | 0.20 | Review and revise R&Os to KR RFPs. |
| 08/16/2021 | Partner 1 | 0.30 | Call with Associate 12, Associate 6 and Associate 16 re: R&Os to KR RFPs. |
| 08/16/2021 | Special Counsel 1 | 0.10 | Follow up correspondence with S&C team re: R&Os to KR RFPs. |
| 08/16/2021 | Associate 12 | 1.70 | Call with Partner 1, Associate 6 and Associate 16 re: R&Os to KR RFPs (.30); correspondence with S&C team and KR counsel re: Debtors R&Os (.50); review KR R&Os to the Debtors document requests (.90). |
| 08/16/2021 | Associate 6 | 0.40 | Call with Partner 1, Associate 12 and Associate 16 re: |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | R&Os to KR RFPs (.30); correspondence with A&P re: meet and confer (.10). |
| 08/16/2021 | Associate 16 | 2.60 | Call with Partner 1, Associate 12 and Associate 6 re: R&Os to KR RFPs (.30); revise same (1.5); prepare for meet and confer (.80). |
| 08/17/2021 | Special Counsel 1 | 1.50 | Call with Associate 12, Associate 4, Associate 6, Associate 1 and Associate 5 re: discovery issues (.70); follow up correspondences with internal team re: same (.30); review related discovery documents (.50). |
| 08/17/2021 | Associate 12 | 1.20 | Call with Special Counsel 1, Associate 4, Associate 6, Associate 1 and Associate 5 re: discovery issues (.70); correspondence with A&P re: same (.20); correspondence with Debtors re: document requests (.10); correspondence with S&C team re: third party subpoenas (.20). |
| 08/17/2021 | Associate 4 | 0.70 | Call with Special Counsel 1, Associate 12, Associate 6, Associate 1 and Associate 5 re: discovery issues. |
| 08/17/2021 | Associate 6 | 1.30 | Call with Special Counsel 1, Associate 12, Associate 4, Associate 1 and Associate 5 re: discovery issues (.70); review KR R&Os to Debtors document requests (.60). |
| 08/17/2021 | Associate 16 | 1.90 | Prepare for meet and confer re: RFPs (1.7); call with Paralegal 2 re: summary tables for KR RFPs (.20). |
| 08/17/2021 | Associate 1 | 0.70 | Call with Special Counsel 1, Associate 12, Associate 4, Associate 6 and Associate 5 re: discovery issues. |
| 08/17/2021 | Associate 5 | 0.70 | Call with Special Counsel 1, Associate 12, Associate 4, Associate 6 and Associate 1 re: discovery issues. |
| 08/17/2021 | Paralegal 2 | 4.30 | Call with Associate 16 re: summary tables for KR RFPs (.20); draft summary table of Debtors R&Os to KR RFPs (1.3); draft summary table of KR R&Os to Debtors document requests (2.8). |
| 08/18/2021 | Partner 2 | 0.30 | Call with Associate 12 re: discovery issues. |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/18/2021 | Special Counsel 1 | 1.60 | Call with Associate 12, Associate 6 and Y. Rehman (Debtors) re: discovery (.40); correspondences with internal team re: Debtor inquiries to discovery (.30); follow up correspondence with YCST and internal team re: outstanding discovery requests (.60); work on related issues (.30). |
| 08/18/2021 | Associate 12 | 3.50 | Call with Associate 15, Associate 6 and Associate 16 re: preparation for August 20 meet and confer (.90); call with Associate 16 re: same (.20); call with Partner 2 re: discovery issues (.30); correspondences with S&C team and vendors re: same (1.1); call with S&C and Deloitte teams re: document collection (.30); call with Associate 4 re: same (.30); call with Special Counsel 1, Associate 6 and Y. Rehman (Debtors) re: discovery (.40). |
| 08/18/2021 | Associate 4 | 0.70 | Call with Y. Rehman (Debtors) re: discovery issues (.10); correspondence with Associate 12 and Associate 6 re: same (.30); call with Associate 12 re: document collection (.30). |
| 08/18/2021 | Associate 15 | 0.90 | Call with Associate 12, Associate 6 and Associate 16 re: preparation for August 20 meet and confer. |
| 08/18/2021 | Associate 3 | 0.90 | Call with Associate 14 re: discovery. |
| 08/18/2021 | Associate 14 | 1.00 | Call with Associate 3 re: discovery (.90); follow up correspondence to Associate 3 re: same (.10). |
| 08/18/2021 | Associate 6 | 1.20 | Call with Associate 12, Associate 15 and Associate 16 re: preparation for August 20 meet and confer (.50 - partial attendance); call with Special Counsel 1, Associate 12 and Y. Rehman (Debtors) re: discovery (.40); call with S&C and Deloitte teams re: document collection (.30). |
| 08/18/2021 | Associate 16 | 5.30 | Call with Associate 12, Associate 15 and Associate 6 re: preparation for August 20 meet and confer (.90); call with Associate 12 re: same (.20); research re: same (2.5); prepare for same (.50); review KR R&Os to Debtors document requests (1.2). |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/18/2021 | Legal Analyst 2 | 0.20 | Call with S&C and Deloitte teams re: document collection (partial attendance). |
| 08/18/2021 | Electronic Discovery 1 | 0.40 | Correspondence with Associate 12 re: discovery issues (.10); call with S&C and Deloitte teams re: document collection (.30). |
| 08/19/2021 | Associate 12 | 2.10 | Prepare for August 20 meet and confer. |
| 08/19/2021 | Associate 16 | 5.90 | Research and prepare for August 20 meet and confer. |
| 08/19/2021 | Electronic Discovery 1 | 0.10 | Correspondence with Electronic Discovery 2 re: discovery matters. |
| 08/19/2021 | Electronic Discovery 2 | 0.50 | Correspondence with Electronic Discovery 1 re: discovery matters. |
| 08/20/2021 | Special Counsel 1 | 0.70 | Meet and confer with S&C and A&P re: discovery requests (partial attendance). |
| 08/20/2021 | Associate 12 | 4.20 | Correspondence with S&C team re: meet and confer issues (.20); call with Paul Weiss team re: discovery requests (.50); call with Associate 6 and Associate 16 re: preparation for meet and confer (.40); prepare for meet and confer (.80); meet and confer with S&C and A&P re: discovery requests (2.0); follow up call with Associate 6 and Associate 16 re: meet and confer (.30). |
| 08/20/2021 | Associate 6 | 2.70 | Call with Associate 12 and Associate 16 re: preparation for meet and confer (.40); meet and confer with S&C and A&P re: discovery requests (2.0); follow up call with Associate 12 and Associate 16 re: meet and confer (.30). |
| 08/20/2021 | Associate 16 | 6.00 | Prepare for meet and confer (1.5); call with Associate 12 and Associate 6 re: preparation for meet and confer (.40); meet and confer with S&C and A&P re: discovery requests (2.0); follow up call with Associate 12 and Associate 6 re: meet and confer (.30); draft summary email re: same (1.8). |
| 08/21/2021 | Associate 16 | 6.80 | Draft summary email to A&P re: August 20 meet and |

## Project: 00021 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | confer. |
| 08/21/2021 | Associate 10 | 3.40 | Research re: discovery issues. |
| 08/22/2021 | Associate 12 | 3.00 | Review summary of meet and confer. |
| 08/22/2021 | Associate 16 | 0.50 | Revise email to A&P re: meet and confer. |
| 08/23/2021 | Partner 3 | 1.00 | Review and comment on email to A&P re: meet & confer. |
| 08/23/2021 | Partner 2 | 0.30 | Call with Associate 12 re: discovery. |
| 08/23/2021 | Special Counsel 1 | 0.90 | Call with Associate 12, Associate 15, Associate 6 and Associate 16 re: strategy, research and planning related to discovery requests and document productions (.70 - partial attendance); follow up work on related issues (.20). |
| 08/23/2021 | Associate 12 | 3.30 | Call with Partner 2 re: discovery (.30); correspondence with Debtors re: discovery requests (1.0); call with Special Counsel 1, Associate 15, Associate 6 and Associate 16 re: strategy, research, and planning related to discovery requests and document productions (.90); call with Associate 15 re: discovery issues (.50); call with Associate 6 re: same (.30); correspondence with S&C team re: same (.30). |
| 08/23/2021 | Associate 4 | 0.50 | Correspondence with S&C team re: discovery issues (.30); review Debtor records re: same (.20). |
| 08/23/2021 | Associate 15 | 4.80 | Call with Special Counsel 1, Associate 12, Associate 6 and Associate 16 re: strategy, research, and planning related to discovery requests and document productions (.90); call with Associate 12 re: discovery issues (.50); research issues for discovery dispute (3.4). |
| 08/23/2021 | Associate 6 | 4.60 | Call with Special Counsel 1, Associate 12, Associate 15 and Associate 16 re: strategy, research, and planning related to discovery requests and document productions (.90); organize discovery documents for review and production (1.7); call with Associate 12 re: discovery issues (.30); assemble and organize |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents for production (1.5); correspondence with internal team re: same (.20). |
| 08/23/2021 | Associate 16 | 6.60 | Call with Special Counsel 1, Associate 12, Associate 15 and Associate 6 re: strategy, research, and planning related to discovery requests and document productions (.90); revise email to A&P re: meet and confer (.70); research re: discovery disputes (.60); research re: government discovery issues (4.4). |
| 08/23/2021 | Electronic Discovery 2 | 1.30 | Correspondence with Associate 6 re: email review setup. |
| 08/23/2021 | Electronic Discovery 8 | 0.10 | Review correspondence with Electronic Discovery 1 re: collection call. |
| 08/24/2021 | Partner 1 | 0.30 | Correspondence with litigation team re: discovery issues. |
| 08/24/2021 | Special Counsel 1 | 0.30 | Correspondences with internal team re: pending subpoenas. |
| 08/24/2021 | Associate 12 | 0.90 | Correspondence with internal team re: subpoenas (.30); correspondences with S&C team re: discovery issues (.60). |
| 08/24/2021 | Associate 15 | 3.10 | Draft summary of issues for discovery dispute. |
| 08/24/2021 | Associate 6 | 0.60 | Prepare and update discovery tracker (.20); call with Paralegal 8, Paralegal 2 and Paralegal 1 re: production logs (.40) |
| 08/24/2021 | Associate 16 | 9.40 | Research scope of discovery and government parties. |
| 08/24/2021 | Paralegal 1 | 0.40 | Call with Associate 6, Paralegal 8 and Paralegal 2 re: production logs. |
| 08/24/2021 | Paralegal 2 | 0.40 | Call with Associate 6, Paralegal 8 and Paralegal 1 re: production logs. |
| 08/24/2021 | Paralegal 8 | 0.40 | Call with Associate 6, Paralegal 2 and Paralegal 1 re: production logs. |
| 08/25/2021 | Associate 12 | 1.60 | Review research re: scope of discovery and government parties (.80); call with Associate 16 re: |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.10); correspondences with S&C team and KR counsel re: discovery issues (.70). |
| 08/25/2021 | Associate 8 | 0.20 | Correspondence with internal team re: discovery. |
| 08/25/2021 | Associate 16 | 4.50 | Research re: scope of discovery and government parties (3.4); call with Associate 12 re: same (.10); research re: act of state doctrine (1.0). |
| 08/25/2021 | Associate 10 | 2.10 | Research re: FRCP 30(b)(6). |
| 08/26/2021 | Special Counsel 1 | 1.40 | Call with Associate 12 re: discovery issues (1.3); work on related issues (.10). |
| 08/26/2021 | Associate 12 | 2.20 | Call with Special Counsel 1 re: discovery issues (1.3); correspondence with S&C team re: documents requests (.90). |
| 08/26/2021 | Associate 6 | 0.30 | Correspondence with Electronic Discovery 1 re: discovery. |
| 08/26/2021 | Associate 16 | 1.80 | Research act of state doctrine and comity in relation to discovery. |
| 08/26/2021 | Associate 10 | 0.50 | Correspondence with internal team and Debtors re: bank statements. |
| 08/26/2021 | Electronic Discovery 3 | 0.60 | Quality check data request re: Desjardins emails and bank statements per Electronic Discovery 5. |
| 08/26/2021 | Electronic Discovery 5 | 1.60 | Configure and create Viewpoint case (.30); quality check viewpoint case configurations (.20); process and load new documents into Viewpoint (.40); quality check data request (.70). |
| 08/26/2021 | Electronic Discovery 1 | 1.60 | Correspondence with Associate 6 re: discovery (.50); correspondence with Electronic Discovery 7 and Electronic Discovery 5 re: Viewpoint database (.20); prepare new documents for processing and loading into Viewpoint (.90). |
| 08/27/2021 | Special Counsel 1 | 0.20 | Correspondence with internal team re: meet and confer issues. |
| 08/27/2021 | Associate 12 | 1.30 | Call with Associate 6 re: discovery (.60); |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C team re: same (.30); review correspondence from KR counsel re: discovery issues (.40). |
| 08/27/2021 | Associate 4 | 0.10 | Correspondence with S&C team re: document requests. |
| 08/27/2021 | Associate 6 | 0.90 | Call with Associate 12 re: discovery (.60); correspondence with internal team re: same (.20); correspondence with Debtors re: same (.10). |
| 08/27/2021 | Associate 16 | 2.60 | Research re: act of state doctrine and comity with respect to discovery (1.8); research re: FSIA with respect to discovery (.80). |
| 08/27/2021 | Paralegal 2 | 3.70 | Assemble act of state case materials for Associate 12 per Associate 15. |
| 08/27/2021 | Legal Analyst 2 | 0.50 | Review document requests (.20); draft notes re: tagging panel (.20); correspondence with Associate 6 re: same (.10). |
| 08/27/2021 | Electronic Discovery 1 | 0.90 | Correspondence to Electronic Discovery 5 re: Viewpoint issues (.10); correspondence to Associate 6 re: data processing and production issues (.40); draft data processing request form (.30); correspondence with Legal Analyst 2 re: tagging panel (.10). |
| 08/28/2021 | Associate 12 | 0.30 | Correspondence with S&C team re: discovery issues. |
| 08/28/2021 | Associate 16 | 4.70 | Research re: discovery and act of state doctrine (2.5); draft response to A&P August 27 email re: discovery (2.2). |
| 08/28/2021 | Associate 9 | 0.30 | Update subpoena response chart. |
| 08/29/2021 | Associate 12 | 0.60 | Revise response to A&P August 27 email re: discovery. |
| 08/29/2021 | Associate 15 | 0.50 | Draft response to A&P August 27 email re: discovery. |
| 08/29/2021 | Electronic Discovery 4 | 1.00 | Process data request in Viewpoint (.50); create data view and processing reports (.50). |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 08/30/2021 | Partner 3 | 0.70 | Review document production. |
| 08/30/2021 | Partner 1 | 0.30 | Correspondence with litigation team re: discovery issues. |
| 08/30/2021 | Special Counsel 1 | 0.60 | Calls with Associate 6 re: discovery issues. |
| 08/30/2021 | Associate 12 | 1.60 | Call with Associate 13, Associate 15, Associate 6 and Associate 16 re: response to A&P August 27 email and preparation for first production (.50 - partial attendance); call with Associate 13 re: status of litigation and ongoing tasks related to discovery (.70); correspondence with S&C team re: discovery issues (.40). |
| 08/30/2021 | Associate 13 | 2.70 | Call with Associate 12 re: status of litigation and ongoing tasks related to discovery (.70); call with Associate 12, Associate 15, Associate 6 and Associate 16 re: response to A&P August 27 email and preparing first production (.50 - partial attendance); review and revise response to A&P August 27 email (1.5). |
| 08/30/2021 | Associate 15 | 1.90 | Call with Associate 12, Associate 13, Associate 6 and Associate 16 re: response to A&P August 27 email and preparation for first production (.60); revise response to A&P August 27 email (1.3). |
| 08/30/2021 | Associate 6 | 2.40 | Call with Associate 12, Associate 13, Associate 15 and Associate 16 re: response to A&P August 27 email and preparation for first production (.60); calls with Special Counsel 1 re: discovery issues (.60); correspondence with internal team re: same (.40); review and revise tagging panels (.60); correspondence with EDLS re: same (.20). |
| 08/30/2021 | Associate 16 | 7.70 | Call with Associate 12, Associate 13, Associate 15 and Associate 6 re: response to A&P August 27 email and preparation for first production (.60); prepare for call (.60); draft response to A&P August 27 email (6.5). |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 08/30/2021 | Associate 9 | 0.10 | Coordinate reply letter re: third party discovery requests. |
| 08/30/2021 | Associate 10 | 0.40 | Organize bank statements for production. |
| 08/30/2021 | Legal Analyst 2 | 1.50 | Draft tagging panel and event handlers (1.2); correspondence with Associate 6 re: tagging panel issues (.30). |
| 08/30/2021 | Electronic Discovery 1 | 0.90 | Correspondence with Legal Analyst 2 and Associate 6 re: tagging panel issues (.10); correspondence with internal team re: discovery issues (.20); draft and coordinate data processing request (.30); update evidence folders and related correspondence with internal team (.30). |
| 08/31/2021 | Partner 3 | 0.50 | Review response to A&P August 27 email. |
| 08/31/2021 | Partner 2 | 0.50 | Review and comment on meet and confer status. |
| 08/31/2021 | Special Counsel 1 | 0.60 | Correspondences with S&C team re: meet and confer and production issues. |
| 08/31/2021 | Associate 12 | 2.40 | Call with Associate 16 re: response to A&P August 27 email (.10); call with Paul Weiss team re: discovery issues (.50); correspondence with S&C team re: discovery requests and productions (1.5); review production cover letter (.30). |
| 08/31/2021 | Associate 8 | 0.40 | Correspondence with internal team re: discovery issues. |
| 08/31/2021 | Associate 13 | 2.90 | Review and revise response to A&P August 27 email (1.0); review correspondence with internal team re: potential expert (.10); correspondence with S&C team re: document requests (.80); review and revise production letter and emails re: same (.40); review internal emails re: first production (.60). |
| 08/31/2021 | Associate 4 | 0.10 | Correspondence with Associate 6 and Associate 10 re: document request response. |
| 08/31/2021 | Associate 6 | 8.40 | Draft production letter (1.0); revise same (.50); correspondence with internal team re: production |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | matters (.50); correspondence with Debtors re: same (.10); review response to A&P document requests email (.40); correspondence with internal team re: same (.50); review documents for production (5.0); call with Associate 16 re: production (.40). |
| 08/31/2021 | Associate 16 | 10.10 | Call with Associate 12 re: response to A&P August 27 email (.10); draft and revise same (4.4); call with Associate 6 re: production (.40); work on planning and logistics for first production (1.0); review documents for first production (4.2). |
| 08/31/2021 | Legal Analyst 2 | 0.40 | Call with Electronic Discovery 1, Electronic Discovery 7 and Electronic Discovery 5 re: tagging panel modifications (.20 - partial attendance); review EDLS feedback re: same (.20). |
| 08/31/2021 | Electronic Discovery 5 | 1.60 | Prepare data request for processing (.30); process data request in Viewpoint (.40) review and quality check data request and database (.60); call with Legal Analyst 2, Electronic Discovery 1 and Electronic Discovery 7 re: tagging panel modifications (.30 - partial attendance). |
| 08/31/2021 | Electronic Discovery 1 | 1.10 | Correspondence with Electronic Discovery 5 re: bank statement data processing (.20); call with Legal Analyst 2, Electronic Discovery 7 and Electronic Discovery 5 re: tagging panel modifications (.40); correspondence with Electronic Discovery 7 re: database access (.10); correspondence with Associate 6 re: production matters (.20); review production request and provide feedback (.20). |
| 08/31/2021 | Electronic Discovery 6 | 0.30 | Quality check processing data. |
| 08/31/2021 | Electronic Discovery 7 | 1.60 | Call with Legal Analyst 2, Electronic Discovery 1 and Electronic Discovery 5 re: tagging panel modifications (.40); set up tagging panel per Legal Analyst 2 (.60); modify tagging panel per Legal Analyst 2 (.10); correspondence with Associate 6 re: production matters (.20); correspondence with |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
|  |  |  | S&C team re: database access (.30). |

| **Total** |  | **257.10** |  |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/2021 | Partner 1 | 0.40 | Correspondence with internal team re: discovery issues. |
| 09/01/2021 | Special Counsel 1 | 0.40 | Correspondences with internal team re: discovery disputes and related issues. |
| 09/01/2021 | Associate 12 | 1.00 | Correspondences with internal team re: discovery issues and productions (.40); call with Associate 13 and Associate 6 re: discovery issues (.30); correspondence with A&P re: same (.30). |
| 09/01/2021 | Associate 8 | 0.30 | Correspondence with internal team re: discovery responses. |
| 09/01/2021 | Associate 13 | 2.80 | Review correspondences re: first production to A&P (.80); call with Associate 6 re: production (.20); prepare for call with Debtors re: response email to A&P (.40); calls with Y. Rehman (Debtors) and Associate 6 re: discovery issues (.30); calls with Associate 6 re: same (.40); call with Associate 12 and Associate 6 re: same (.30); work on discovery dispute strategies (.40). |
| 09/01/2021 | Associate 6 | 4.10 | Prepare for production and work on related issues (2.7); call with Associate 13 re: production (.20); revise production letter (.20); call with Associate 12 and Associate 13 re: discovery issues (.30); calls with Y. Rehman (Debtors) and Associate 13 re: same (.30); calls with Associate 13 re: same (.40). |
| 09/01/2021 | Associate 16 | 3.50 | Review documents for first production (1.9); plan for first production (.60); revise response email to A&P re: discovery requests (.10); revise cover letter for first production (.90). |
| 09/01/2021 | Associate 9 | 1.00 | Draft reply letter re: third party discovery requests. |
| 09/01/2021 | Electronic Discovery 3 | 0.50 | Process and quality check for first production. |
| 09/01/2021 | Electronic Discovery 5 | 1.80 | Create production database for first production (.50); prepare production volume (.40); create and configure production data (.30); quality check same (.40); encrypt data file re: same (.20). |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/2021 | Electronic Discovery 1 | 1.50 | Correspondence with S&C team re: production matters (1.3); correspondence with Electronic Discovery 7 and Associate 16 re: metadata export (.20). |
| 09/01/2021 | Electronic Discovery 7 | 1.00 | Quality check data request for first production (.70); export metadata for S&C team (.30). |
| 09/02/2021 | Special Counsel 1 | 0.40 | Correspondences with internal team re: discovery disputes. |
| 09/02/2021 | Associate 12 | 0.90 | Call with Associate 13, Associate 15 and Associate 16 re: potential motion to compel, meet-and-confer and general discovery strategy. |
| 09/02/2021 | Associate 13 | 1.70 | Call with Associate 12, Associate 15 and Associate 16 re: potential motion to compel, meet-and-confer and general discovery strategy (.90); correspondence to Associate 12 re: discovery strategy (.30); review and analyze research email re: discovery issues (.50). |
| 09/02/2021 | Associate 15 | 1.00 | Call with Associate 12, Associate 13 and Associate 16 re: potential motion to compel, meet-and-confer and general discovery strategy (.90); call with Associate 16 re: potential motion to compel and meet-and-confer (.10). |
| 09/02/2021 | Associate 16 | 4.30 | Call with Associate 12, Associate 13 and Associate 15 re: potential motion to compel, meet-and-confer and general discovery strategy (.90); call with Associate 15 re: potential motion to compel and meet-and-confer (.10); draft letter to court re: discovery dispute (2.5); draft deposition notices (.80). |
| 09/02/2021 | Associate 9 | 0.30 | Update reply letter re: third party discovery requests. |
| 09/02/2021 | Paralegal 8 | 0.30 | Draft production log. |
| 09/02/2021 | Electronic Discovery 4 | 0.50 | Review processed data set (.20); updates re: same (.30). |
| 09/03/2021 | Associate 12 | 1.50 | Call with Associate 13 re: meeting with Debtors and discovery issues (.60); correspondence with S&C |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team re: same (.40); correspondence with A&P re: discovery issues (.30); review letters from A&P re: interpretation of the temporary management law (.20). |
| 09/03/2021 | Associate 8 | 0.30 | Correspondence with internal team re: discovery. |
| 09/03/2021 | Associate 13 | 5.20 | Call with Associate 12 re: meeting with Debtors and discovery issues (.60); correspondence with internal team re: same (.20); review and revise 30(b)(6) deposition notice (2.5); review and revise letter to court re: discovery dispute (1.9). |
| 09/03/2021 | Associate 15 | 0.20 | Review letter to court re: discovery dispute. |
| 09/03/2021 | Associate 6 | 3.00 | Draft 30(b)(6) deposition notice (2.3); revise same (.70). |
| 09/03/2021 | Associate 16 | 7.40 | Draft deposition notices (.30); draft letter to court re: discovery dispute (2.8); research re: same (4.3). |
| 09/03/2021 | Electronic Discovery 1 | 0.10 | Correspondence with Associate 16 re: first production. |
| 09/04/2021 | Associate 12 | 1.20 | Correspondence with S&C team re: discovery issues (.50); review letter to court re: discovery dispute (.70). |
| 09/04/2021 | Associate 13 | 1.00 | Review response from A&P re: discovery requests (.30); correspondence with internal team re: same (.70). |
| 09/04/2021 | Associate 6 | 0.50 | Correspondence with internal team re: discovery issues. |
| 09/04/2021 | Associate 16 | 8.50 | Revise letter to court re: discovery dispute (2.1); research response to A&P email re: discovery requests (6.4). |
| 09/05/2021 | Partner 3 | 0.40 | Review emails from A&P and Associate 12 re: meet and confer (.10); correspondence to Associate 12 re: same (.10); comment on letter to court re: discovery dispute (.20). |
| 09/05/2021 | Partner 1 | 0.60 | Correspondence with S&C team re: meet and confer. |

### Project: 00021 - DISCOVERY

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/05/2021 | Special Counsel 1 | 0.20 | Correspondences with internal team re: meet and confer issues. |
| 09/05/2021 | Associate 12 | 2.10 | Correspondence with S&C team re: discovery issues (.60); correspondence with Debtors re: same (1.1); review letter to court re: discovery dispute (.40). |
| 09/05/2021 | Associate 13 | 0.90 | Review and comment on email to Debtors (.40); review emails re: response to A&P (.50). |
| 09/05/2021 | Associate 15 | 1.30 | Research re: discovery disputes and related issues. |
| 09/05/2021 | Associate 6 | 1.00 | Review documents for production. |
| 09/05/2021 | Associate 16 | 2.10 | Revise letter to court re: discovery dispute (1.4); research re: same (.70). |
| 09/06/2021 | Partner 2 | 0.30 | Comment on discovery issues. |
| 09/06/2021 | Partner 1 | 0.40 | Correspondence with Associate 12, Associate 16 and A&P re: meet and confer issues (.10); review letters re: same (.30). |
| 09/06/2021 | Associate 12 | 0.20 | Correspondence with S&C team re: discovery issues. |
| 09/06/2021 | Associate 13 | 1.00 | Review and revise letter to court re: discovery dispute. |
| 09/06/2021 | Associate 15 | 0.20 | Research re: discovery issues. |
| 09/06/2021 | Associate 16 | 7.10 | Revise letter to court re: discovery dispute (3.3); review cases cited in September 4 A&P email to prepare for meet and confer (1.8); review materials to prepare for same (2.0). |
| 09/06/2021 | Associate 10 | 0.60 | Organize documents for production. |
| 09/07/2021 | Partner 1 | 0.60 | Call with Special Counsel 1 and Associate 12 re: discovery issues (.40); review materials re: same (.20). |
| 09/07/2021 | Special Counsel 1 | 2.60 | Call with Partner 1 and Associate 12 re: discovery issues (.40); meet and confer with S&C and A&P re: discovery requests (.50); work on discovery and related issues (1.3); correspondences with internal team re: same (.40). |
| 09/07/2021 | Associate 12 | 4.40 | Call with Partner 1 and Special Counsel 1 re: discovery issues (.40); review correspondence with |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S&C team re: same (.70); correspondence with S&C team re: same (.90); meet and confer with S&C and A&P re: discovery requests (.50); prepare for same (1.1); revise letter to court re: discovery dispute (.30); finalize production letter (.20); review cover email to same (.10); call with Associate 6 re: deposition notices (.20). |
| 09/07/2021 | Associate 4 | 0.20 | Correspondence with Associate 9 and HFW re: document request. |
| 09/07/2021 | Associate 6 | 4.20 | Draft production letter (.20); call with Associate 12 re: deposition notices (.20); correspondence with internal team re: production (.30); draft witness list (.80); prepare for production and work on related issues (1.7); call with Associate 16 re: letter to court re: discovery dispute (.30); review same (.20); meet and confer with S&C and A&P re: discovery requests (.50). |
| 09/07/2021 | Associate 16 | 6.20 | Prepare for meet and confer (1.1); meet and confer with S&C and A&P re: discovery requests (.50); review and revise notes from meet and confer (.50); call with Associate 6 re: letter to court re: discovery dispute (.30); revise same (3.6); review documents for production (.20). |
| 09/07/2021 | Associate 9 | 0.30 | Prepare reply letter re: third party discovery requests (.20); correspondence with Associate 4 re: document request (.10). |
| 09/07/2021 | Legal Analyst 5 | 0.80 | Code documents for production (.40); correspondence with Associate 6 and EDLS re: document production (.40). |
| 09/07/2021 | Electronic Discovery 1 | 1.30 | Correspondence with internal team re: document production matters (.70); draft processing request for production volume and coordinate production with Electronic Discovery 7 (.30); review metadata file for production volume (.30). |
| 09/07/2021 | Electronic Discovery 7 | 2.20 | Complete production request per Electronic |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Discovery 1 (1.9); encrypt and compress same (.30). |
| 09/07/2021 | Electronic Discovery 10 | 0.90 | Quality check production volume. |
| 09/08/2021 | Partner 1 | 0.60 | Correspondence with Associate 12 re: discovery (.10); review materials re: same (.20); correspondence with Associate 4, D. Desjardins (Debtors) and Y. Rehman (Debtors) re: discovery issues (.30). |
| 09/08/2021 | Special Counsel 1 | 2.80 | Call with S&C and YCST re: discovery issues (.50); follow up correspondence re: related issues (.40); work on discovery issues (1.0); correspondences with internal team re: same (.30); research re: same (.60). |
| 09/08/2021 | Associate 12 | 3.40 | Review 30(b)(6) deposition notice (.50); correspondence with S&C team and Debtors re: discovery issues and conference scheduling (1.3); call with S&C and YCST re: discovery issues (.50); correspondence with Debtors re: same (.30); call with Associate 16 re: letter to court re: discovery dispute (.40); prepare outline of upcoming workstreams to trial (.40). |
| 09/08/2021 | Associate 4 | 0.10 | Correspondence with S&C team re: document production. |
| 09/08/2021 | Associate 16 | 1.50 | Call with Associate 12 re: letter to court re: discovery dispute (.40); draft deposition notices (.80); draft potential response letter re: KR document requests (.30). |
| 09/08/2021 | Associate 9 | 0.30 | Update discovery response chart. |
| 09/09/2021 | Partner 2 | 0.30 | Correspondence with Associate 12 re: discovery matters. |
| 09/09/2021 | Partner 1 | 2.00 | Review talking points for discovery status conference (.70); correspondence with S&C team and A&P re: same (.40); correspondence with internal team re: witness list for MTD (.20); review same (.40); review deposition notices (.30). |
| 09/09/2021 | Special Counsel 1 | 2.50 | Call with Associate 12 and Associate 13 re: discovery and trial planning (.50); call with E. Karrandjas |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (Debtors) and S&C team re: court conference, discovery requests and document collection (.40); correspondences with internal team re: discovery disputes and related issues (.70); work on related issues (.90). |
| 09/09/2021 | Associate 12 | 5.80 | Calls with Associate 6 re: discovery issues (.20); correspondence with internal team re: same (1.2); calls with Associate 13 re: discovery (.70); call with Paul Weiss and S&C re: same (.50); call with Special Counsel 1 and Associate 13 re: discovery and trial planning (.50); call with Associate 16 re: talking points for discovery status conference (.20); call with E. Karrandjas (Debtors) and S&C team re: court conference, discovery requests and document collection (.40); review and revise response to A&P re: discovery issues (.80); review A&P letter re: discovery issues (1.3). |
| 09/09/2021 | Associate 13 | 4.90 | Call with Special Counsel 1 and Associate 12 re: discovery and trial planning (.50); review correspondence with internal team re: discovery issues and A&P letter (2.8); call with Paul Weiss and S&C re: discovery (.50); calls with Associate 12 re: same (.70); call with E. Karrandjas (Debtors) and S&C team re: court conference, discovery requests and document collection (.40). |
| 09/09/2021 | Associate 15 | 4.40 | Research re: discovery issues. |
| 09/09/2021 | Associate 6 | 4.10 | Calls with Associate 12 re: discovery issues (.20); organize emails for potential production (.80); draft witness list (.30); correspondence with internal team re: same (.20); revise 30(b)(6) deposition notice (1.3); correspondence with internal team re: same (.20); draft response to A&P re: discovery issues (1.0); review A&P letter re: discovery (.10). |
| 09/09/2021 | Associate 16 | 4.70 | Draft talking points for discovery status conference (4.0); call with Associate 12 re: same (.20); call with E. Karrandjas (Debtors) and S&C team re: court |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | conference, discovery requests and document collection (.40); revise deposition notices (.10). |
| 09/09/2021 | Electronic Discovery 1 | 0.40 | Update production log. |
| 09/10/2021 | Partner 4 | 0.50 | Review letters to court re: discovery issues (.20); review correspondence with S&C team re: same (.30). |
| 09/10/2021 | Special Counsel 1 | 0.60 | Correspondences with internal team re: motions in limine, witness list and related discovery issues. |
| 09/10/2021 | Associate 12 | 3.50 | Call with Associate 13, Associate 6 and Associate 16 re: response letter and talking points for document requests (.90); call with Associate 13 re: letter response on discovery dispute (.50); correspondence with S&C team re: deposition notices (.20); draft response to A&P email (.80); correspondence with S&C team re: discovery issues (1.1). |
| 09/10/2021 | Associate 13 | 4.20 | Call with Associate 12, Associate 6 and Associate 16 re: response letter and talking points for document requests (.90); call with Associate 12 re: letter response on discovery dispute (.50); review emails and correspondence re: discovery issues (1.7); review response to A&P letter re: same (.40); review and analyze response to Debtors' letters re: same (.70). |
| 09/10/2021 | Associate 6 | 3.90 | Call with Associate 12, Associate 13 and Associate 16 re: response letter and talking points for document requests (.90); draft response to A&P letter (2.5); correspondence with internal team re: 30(b)(6) deposition notice (.20); revise and serve witness list (.30). |
| 09/10/2021 | Associate 16 | 7.00 | Call with Associate 12, Associate 13 and Associate 6 re: response letter and talking points for document requests (.90); draft talking points for discovery status conference (6.1). |
| 09/10/2021 | Electronic Discovery 1 | 1.50 | Correspondence with Deloitte team re: data collection and transfer (.50); correspondence with S&C team re: |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | data and production matters (.70); correspondence with Associate 12 re: same (.30). |
| 09/11/2021 | Associate 12 | 2.30 | Revise response to A&P letter (2.0); correspondence with S&C with team re: same (.30). |
| 09/11/2021 | Associate 13 | 1.10 | Review and revise letter to the court. |
| 09/11/2021 | Associate 6 | 1.60 | Revise response to A&P letter (1.5); correspondence with Debtors re: 30(b)(6) deposition notice (.10). |
| 09/11/2021 | Associate 16 | 11.70 | Review documents produced by KR (.80); draft talking points for discovery status conference (6.5); research re: same (4.4). |
| 09/11/2021 | Electronic Discovery 5 | 3.00 | Prepare data for production database setup (.20); create production database (.30); quality check same (.20); process and download data files (.80); quality check same (.70); extract data from compressed data files (.30); quality check same (.50). |
| 09/11/2021 | Electronic Discovery 1 | 1.70 | Correspondence with Associate 12 re: Deloitte collection (.30); process and load production files (.10); correspondence with internal team re: data request (.60); correspondence with internal team re: production matters (.70). |
| 09/12/2021 | Partner 3 | 0.20 | Review correspondence with S&C team re: meet and confer. |
| 09/12/2021 | Associate 8 | 0.20 | Correspondence with internal team re: discovery issues. |
| 09/12/2021 | Associate 13 | 1.50 | Review correspondence with S&C team re: preparation for discovery status conference (.50); review and comment on talking points for same (1.0). |
| 09/12/2021 | Associate 6 | 1.00 | Revise response to A&P letter (.50); correspondence with internal team re: same (.50). |
| 09/12/2021 | Associate 16 | 6.20 | Draft and revise talking points for discovery status conference (3.7); research re: same (2.5). |
| 09/12/2021 | Electronic Discovery 4 | 9.40 | Process and review data (3.5); extract and quality check same (3.1); process and review email data |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.70); extract and quality check same (2.1). |
| 09/12/2021 | Electronic Discovery 5 | 0.50 | Quality check extracted data from Deloitte. |
| 09/12/2021 | Electronic Discovery 1 | 0.50 | Correspondence with S&C and Deloitte teams re: extracted data from Deloitte. |
| 09/13/2021 | Partner 2 | 1.30 | Call with S&C team re: deposition and discovery (1.0); correspondence with Associate 12 re: discovery strategy (.30). |
| 09/13/2021 | Partner 1 | 1.30 | Call with S&C team re: deposition and discovery (1.0); correspondence with Associate 12, Associate 6 and Y. Rehman (Debtors) re: meet and confer letter (.20); work on same (.10). |
| 09/13/2021 | Special Counsel 1 | 1.60 | Call with S&C team re: deposition and discovery (1.0); call with Associate 12 and Associate 13 re: deposition (.30); review discovery correspondences and related issues (.20); correspondences with internal team re: service issues (.10). |
| 09/13/2021 | Associate 12 | 6.90 | Review response to A&P letter (.80); call with Associate 6 re: discovery issues (.10); correspondence with S&C team and Debtors re: same (2.0); correspondence with A&P re: same (.30); revise talking points for discovery status conference (.90); call with Associate 13 re: deposition preparation (.60); call with Associate 13 re: remote deposition (.30); review protocol re: same (.30); call with S&C team re: deposition and discovery (1.0); call with Special Counsel 1 and Associate 13 re: deposition (.30); call with Associate 16 re: document collection and review (.10); review expert disclosures (.20). |
| 09/13/2021 | Associate 13 | 3.80 | Review response to A&P letter (.70); review correspondence with S&C team and Debtors re: same (.90); call with Associate 12 re: deposition preparation (.60); call with Associate 12 re: remote deposition (.30); call with S&C team re: deposition and discovery (1.0); call with Special Counsel 1 and Associate 12 re: deposition (.30). |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/13/2021 | Associate 4 | 0.40 | Correspondence with S&C team re: document production (.20); correspondence with Associate 12 re: discovery (.20). |
| 09/13/2021 | Associate 6 | 2.80 | Finalize and serve deposition notices (2.0); call with Paul Weiss re: discovery (.10); finalize and file response to A&P letter (.50); coordinate service of same (.10); call with Associate 12 re: discovery issues (.10). |
| 09/13/2021 | Associate 16 | 11.30 | Call with Associate 12 re: document collection and review (.10); revise and cite check talking points for discovery status conference (5.9); prepare reference materials for same (1.6); draft deposition notices (1.4); revise response to A&P letter (1.5); review documents in connection with Idirisov deposition (.80). |
| 09/13/2021 | Associate 5 | 2.30 | Review KR production (2.0); coordinate translations of discovery documents (.30). |
| 09/13/2021 | Electronic Discovery 3 | 1.30 | Process documents for production per Electronic Discovery 2 (1.0); correspondence with the internal team re: same (.30). |
| 09/13/2021 | Electronic Discovery 5 | 4.00 | Prepare and quality check data transfers (.80); extract data (.40); quality check same (.60); index processed data and create review databases (1.0); review search terms across review data (.40); quality check search results (.30); prepare and export reports (.50). |
| 09/13/2021 | Electronic Discovery 1 | 1.30 | Correspondence with Electronic Discovery 5 re: status of data processing (.50); correspondence with Associate 12 re: email data (.40); correspondence to Electronic Discovery 2 re: media information (.40). |
| 09/13/2021 | Electronic Discovery 2 | 0.50 | Correspondence with Associate 6 re: transmittal of documents for production. |
| 09/14/2021 | Partner 4 | 0.50 | Call with Partner 1, Associate 12 and Associate 13 re: follow up from discovery status conference. |
| 09/14/2021 | Partner 2 | 0.30 | Call with Associate 12 re: status of discovery. |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/2021 | Partner 1 | 0.90 | Call with Partner 4, Associate 12 and Associate 13 re: follow up from discovery status conference (.50); correspondence with S&C team re: same (.40). |
| 09/14/2021 | Special Counsel 1 | 1.10 | Call with Associate 12 re: discovery issues (.30); call with Associate 6 re: same (.20); review production documents (.50); correspondences with internal team re: same (.10). |
| 09/14/2021 | Associate 12 | 2.00 | Call with Partner 4, Partner 1 and Associate 13 re: follow up from discovery status conference (.50); correspondence with S&C team re: A&P emails on discovery issues (.70); call with Partner 2 re: status of discovery (.30); call with Special Counsel 1 re: discovery issues (.30); call with Associate 16 re: same (.20). |
| 09/14/2021 | Associate 13 | 1.80 | Call with Partner 4, Partner 1 and Associate 12 re: follow up from discovery status conference (.50); draft email to Debtors re: same (1.1); review correspondence with internal team re: discovery issues (.20). |
| 09/14/2021 | Associate 6 | 0.20 | Call with Special Counsel 1 re: discovery issues. |
| 09/14/2021 | Associate 16 | 1.80 | Call with Associate 12 re: discovery issues (.20); review documents to prepare for Idirisov deposition (1.6). |
| 09/14/2021 | Associate 1 | 4.30 | Research re: 30(b)(6) deposition standards. |
| 09/14/2021 | Associate 5 | 1.30 | Review KR production documents. |
| 09/14/2021 | Electronic Discovery 5 | 1.70 | Prepare data for processing (.40); process same (1.0); quality check same (.30). |
| 09/15/2021 | Associate 12 | 2.50 | Call with Associate 5 re: discovery (.50); correspondence with internal team re: same (.80); call with Associate 13 re: discovery issues (.70); call with Paul Weiss and Associate 13 re: status of discovery (.50). |
| 09/15/2021 | Associate 13 | 2.00 | Call with Associate 12 re: discovery issues (.70); review correspondence with S&C team re: same |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); review research re: limitations on 30(b)(6) depositions (.70); call with Paul Weiss and Associate 12 re: status of discovery (.50). |
| 09/15/2021 | Associate 5 | 0.50 | Call with Associate 12 re: discovery. |
| 09/15/2021 | Paralegal 2 | 0.30 | Circulate discovery conference transcript. |
| 09/15/2021 | Electronic Discovery 5 | 2.00 | Process and quality check data request. |
| 09/16/2021 | Partner 1 | 0.30 | Call with Associate 12 re: discovery issues and case schedule. |
| 09/16/2021 | Special Counsel 1 | 0.30 | Follow up correspondence with internal team re: meet and confer with A&P. |
| 09/16/2021 | Associate 12 | 3.00 | Call with Partner 1 re: discovery issues and case schedule (.30); correspondence with S&C team re: same (.50); review discovery requests (.50); prepare for upcoming meet and confer (1.7). |
| 09/16/2021 | Associate 8 | 0.50 | Correspondence with internal team re: discovery. |
| 09/16/2021 | Associate 5 | 0.30 | Review KR production documents. |
| 09/16/2021 | Electronic Discovery 5 | 2.90 | Process and quality check data request (1.6); run searches across email data and create review database (.30); quality check search results (.20); prepare data for processing (.10); process and quality check data request (.40); index and create review database (.20); export and log processing report (.10). |
| 09/16/2021 | Electronic Discovery 2 | 0.70 | Correspondence to Associate 6 re: transmittal of documents for production. |
| 09/17/2021 | Partner 1 | 1.40 | Meet and confer with S&C and A&P re: discovery requests (.90); correspondence with S&C team re: same (.40); follow up call with S&C team re: meet and confer with A&P (.10). |
| 09/17/2021 | Special Counsel 1 | 1.30 | Meet and confer with S&C and A&P re: discovery requests (.90); call with Associate 12, Associate 6 and Associate 16 re: same (.20); work on related issues (.10); follow up call with S&C team re: meet |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and confer with A&P (.10). |
| 09/17/2021 | Associate 12 | 5.10 | Meet and confer with S&C and A&P re: discovery requests (.90); prepare for same (1.0); call with Special Counsel 1, Associate 6 and Associate 16 re: same (.20); call with Associate 13 re: preparation for meet and confer with A&P (.30); follow up call with S&C team re: meet and confer with A&P (.10); call with Associate 13 re: discovery issues (.80); correspondence with S&C team re: same (.40); review discovery produced by KR (1.4). |
| 09/17/2021 | Associate 13 | 3.90 | Meet and confer with S&C and A&P re: discovery requests (.90); call with Associate 12 re: preparation for meet and confer with A&P (.30); follow up call with S&C team re: meet and confer with A&P (.10); call with Associate 12 re: discovery issues (.80); review emails with internal team re: same (.60); review and analyze materials produced in discovery (1.2). |
| 09/17/2021 | Associate 6 | 1.00 | Meet and confer with S&C and A&P re: discovery requests (.90); call with Special Counsel 1, Associate 12 and Associate 16 re: same (.10 - partial attendance). |
| 09/17/2021 | Associate 16 | 6.00 | Meet and confer with S&C and A&P re: discovery requests (.90); prepare for same (1.8); call with Special Counsel 1, Associate 12 and Associate 6 re: same (.20); follow up call with S&C team re: meet and confer with A&P (.10); draft email to A&P re: same (3.0). |
| 09/17/2021 | Electronic Discovery 5 | 1.00 | Quality check processed data (.20); index documents (.40); quality check same (.20); create review databases (.10); quality check same (.10). |
| 09/18/2021 | Associate 16 | 2.30 | Draft email to A&P re: meet and confer. |
| 09/19/2021 | Partner 1 | 0.40 | Review letter to A&P re: meet and confer (.20); correspondence with S&C team re: same (.20). |
| 09/19/2021 | Associate 12 | 1.00 | Review email to A&P re: meet and confer. |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/2021 | Associate 13 | 1.20 | Review and comment on email to A&P re: meet and confer (1.0); review emails with internal team re: discovery (.20). |
| 09/19/2021 | Associate 6 | 0.20 | Review email to A&P re: meet and confer. |
| 09/19/2021 | Associate 16 | 5.40 | Draft email to A&P re: meet and confer (2.1); research re: same (3.3). |
| 09/20/2021 | Partner 1 | 0.30 | Correspondence with S&C team and Y. Rehman (Debtors) re: production. |
| 09/20/2021 | Special Counsel 1 | 0.30 | Correspondences with internal team re: production and related issues. |
| 09/20/2021 | Associate 12 | 4.30 | Correspondence with S&C team re: discovery issues (.90); review document productions (2.0); correspondence with A&P and Debtors re: outstanding discovery issues (1.4). |
| 09/20/2021 | Associate 8 | 0.70 | Correspondence with internal team re: discovery. |
| 09/20/2021 | Associate 13 | 1.40 | Review correspondences with internal team re: discovery issues (1.0); review production letter and emails re: same (.10); review and consider deposition issues (.30). |
| 09/20/2021 | Associate 4 | 0.40 | Correspondence with S&C team re: subpoena responses (.20); correspondence with S&C team re: document collection (.20). |
| 09/20/2021 | Associate 6 | 2.60 | Review documents in preparation for production. |
| 09/20/2021 | Associate 16 | 1.60 | Review documents in preparation for production (.40); set up searches to respond to KR requests (.70); revise email to A&P re: discovery (.50). |
| 09/20/2021 | Legal Analyst 2 | 0.80 | Correspondence with Associate 6 and EDLS team re: documents for production (.30); tag related documents per Associate 6 (.50). |
| 09/20/2021 | Electronic Discovery 1 | 0.40 | Update media information in evidence per Electronic Discovery 2. |
| 09/20/2021 | Electronic Discovery 9 | 1.50 | Modify search terms and testing results (1.1); generate |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and circulate search term reports (.40). |
| 09/20/2021 | Electronic Discovery 7 | 3.00 | Complete document review issue per Legal Analyst 2 (.20); complete search request per Associate 16 (.20); create review database per Associate 16 (.30); generate search term report (.10); process production volume per Electronic Discovery 2 (1.9); encrypt same (.30). |
| 09/20/2021 | Electronic Discovery 2 | 0.80 | Correspondence with internal team re: preparation of third production volume. |
| 09/21/2021 | Partner 1 | 0.50 | Correspondence with Associate 12, Associate 6 and Associate 4 re: discovery issues. |
| 09/21/2021 | Associate 12 | 1.80 | Correspondence with S&C team re: discovery issues and productions (1.2); calls with Associate 6 re: document review (.20); review discovery materials (.40). |
| 09/21/2021 | Associate 13 | 0.90 | Review correspondence with internal team re: discovery issues (.80); review revised production letter (.10). |
| 09/21/2021 | Associate 4 | 0.50 | Correspondence with Debtor and S&C teams re: document collection. |
| 09/21/2021 | Associate 6 | 3.70 | Calls with Associate 12 re: document review (.20); review documents in advance of production (3.0); finalize and send production (.50). |
| 09/21/2021 | Electronic Discovery 5 | 0.30 | Process and quality check data request. |
| 09/21/2021 | Electronic Discovery 2 | 0.50 | Correspondence with S&C team re: transmittal of documents for production. |
| 09/21/2021 | Electronic Discovery 11 | 1.10 | Quality check procedures on production volume per Electronic Discovery 7 (.80); correspondence with Electronic Discovery 2 re: deliverable of production volume (.30). |
| 09/22/2021 | Associate 12 | 2.30 | Call with Associate 13 re: discovery issues (.50); review discovery materials (1.8). |
| 09/22/2021 | Associate 13 | 1.10 | Call with Associate 12 re: discovery issues (.50); |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review correspondence with internal team re: same (.60). |
| 09/22/2021 | Associate 6 | 1.80 | Review documents in advance of production. |
| 09/22/2021 | Electronic Discovery 5 | 1.20 | Quality check email data (.50); run searches across email data and create review database (.40); quality check search results (.30). |
| 09/22/2021 | Electronic Discovery 7 | 0.70 | Search and export document request per Associate 6. |
| 09/22/2021 | Electronic Discovery 2 | 1.00 | Correspondence with S&C team re: status of emails within review population. |
| 09/22/2021 | Electronic Discovery 12 | 0.40 | Correspondence Electronic Discovery 5 and Electronic Discovery 7 re: email data. |
| 09/23/2021 | Partner 1 | 0.30 | Correspondence with Associate 12 re: discovery issues. |
| 09/23/2021 | Associate 12 | 0.80 | Correspondence with S&C team re: discovery issues (.30); correspondence with A&P re: same (.20); review discovery materials (.30). |
| 09/23/2021 | Associate 13 | 1.40 | Review correspondence with internal team re: discovery issues (.70); review DOI from document collection (.70). |
| 09/23/2021 | Associate 6 | 1.40 | Correspondence with internal team re: document review (.20); work on production and related issues (1.2). |
| 09/23/2021 | Electronic Discovery 5 | 0.30 | Process and quality check data request. |
| 09/24/2021 | Associate 12 | 4.10 | Correspondence with S&C team re: discovery issues (1.0); analyze proposal for additional document productions (1.2); draft response to A&P re: discovery (1.1); call with Associate 13 re: response to A&P on discovery requests and schedule (.80). |
| 09/24/2021 | Associate 13 | 2.20 | Review correspondence with internal team re: discovery strategy (1.0); call with Associate 12 re: response to A&P on discovery requests and schedule (.80); review and revise response to A&P re: discovery (.40). |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/24/2021 | Associate 4 | 0.20 | Correspondence with S&C team re: response to A&P on discovery issues. |
| 09/24/2021 | Associate 16 | 0.30 | Review correspondence from A&P and S&C team re: discovery. |
| 09/26/2021 | Partner 3 | 0.30 | Review correspondence re: discovery. |
| 09/26/2021 | Partner 1 | 0.50 | Correspondence with Associate 12 and Partner 3 re: discovery issues. |
| 09/26/2021 | Associate 12 | 1.90 | Draft response to A&P email re: discovery. |
| 09/26/2021 | Associate 13 | 0.30 | Review response to A&P email re: discovery (.10); correspondence with S&C team re: same (.20). |
| 09/27/2021 | Partner 1 | 0.60 | Correspondence with A&P re: discovery (.30); correspondence with S&C team and Y. Rehman (Debtors) re: same (.30). |
| 09/27/2021 | Associate 12 | 0.50 | Correspondence with A&P and S&C team re: discovery issues. |
| 09/27/2021 | Associate 13 | 0.20 | Review response to A&P email re: discovery (.10); review A&P response to same (.10). |
| 09/27/2021 | Associate 6 | 1.80 | Draft 30(b)(6) deposition outline. |
| 09/28/2021 | Associate 12 | 1.00 | Call with Associate 13 and Associate 6 re: discovery issues (.60); call with Associate 6 re: document review (.10); research re: discovery issues (.30). |
| 09/28/2021 | Associate 13 | 1.10 | Call with Associate 12 and Associate 6 re: discovery issues (.60); review 30(b)(6) deposition notice (.10); review responsiveness calls for upcoming document production (.40). |
| 09/28/2021 | Associate 6 | 5.40 | Call with Associate 12 and Associate 13 re: discovery issues (.60); call with Associate 12 re: document review (.10); revise 30(b)(6) deposition notice (.20); revise proposed deposition schedule (.30); correspondence with internal team re: same (.10); review documents in preparation for production (1.2); draft 30(b)(6) deposition outline (2.9). |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/2021 | Associate 16 | 7.60 | Revise 30(b)(6) deposition notices (.60); review documents produced by KR (.20); review documents to prepare for Idirisov deposition (6.8). |
| 09/28/2021 | Legal Analyst 2 | 1.00 | Correspondences with Associate 6 re: production (.30); correspondence with Legal Analyst 3 re: discovery onboarding (.70). |
| 09/28/2021 | Electronic Discovery 7 | 0.70 | Process data request. |
| 09/28/2021 | Electronic Discovery 2 | 0.50 | Correspondence with Associate 6 re: transmittal of documents for production (.30); correspondence with Associate 16 re: metadata analysis (.20). |
| 09/28/2021 | Electronic Discovery 10 | 0.20 | Quality check processed data (.10); update project management report (.10). |
| 09/29/2021 | Partner 1 | 1.60 | Meet and confer with S&C and A&P re: discovery requests (.70); correspondence with S&C team re: same (.40); review letter re: depositions (.50). |
| 09/29/2021 | Special Counsel 1 | 0.60 | Meet and confer with S&C and A&P re: discovery requests (partial attendance). |
| 09/29/2021 | Associate 12 | 3.80 | Meet and confer with S&C and A&P re: discovery requests (.70); prepare for same (1.3); review summary re: same (.20); call with Associate 13, Associate 6, and Associate 16 re: meet and confer, document collections and production, deposition outlines and case strategy (.80); correspondence with S&C team re: discovery issues (.50); review discovery materials (.30). |
| 09/29/2021 | Associate 13 | 2.70 | Meet and confer with S&C and A&P re: discovery requests (.70); call with Associate 12, Associate 6 and Associate 16 re: meet and confer, document collections and production, deposition outlines and case strategy (.80); review and revise email to A&P re: meet and confer (.90); review emails with internal team re: discovery (.30). |
| 09/29/2021 | Associate 4 | 0.50 | Correspondence with S&C team re: discovery issues and document collection. |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/2021 | Associate 6 | 3.50 | Meet and confer with S&C and A&P re: discovery requests (.70); correspondence with internal team re: same (.10); call with Associate 12, Associate 13 and Associate 16 re: meet and confer, document collections and production, deposition outlines and case strategy (.80); draft 30(b)(6) deposition outline (.90); correspondence with internal team re: depositions and related issues (.30); review documents in preparation for production (.70). |
| 09/29/2021 | Associate 16 | 8.60 | Meet and confer with S&C and A&P re: discovery requests (.70); prepare for same (1.2); call with Associate 12, Associate 13 and Associate 6 re: meet and confer, document collections and production, deposition outlines and case strategy (.80); review documents produced by KR (.60); draft email to A&P re: meet and confer (5.1); correspondence with Associate 6 re: document collection and production (.20). |
| 09/29/2021 | Legal Analyst 3 | 2.10 | Review emails for production. |
| 09/30/2021 | Partner 3 | 0.20 | Review email to A&P re: meet and confer. |
| 09/30/2021 | Partner 7 | 1.00 | Call with Associate 12 and Associate 6 re: discovery issues (.50); correspondence with internal team re: document production (.50). |
| 09/30/2021 | Partner 2 | 0.20 | Correspondence with Associate 12 re: discovery, |
| 09/30/2021 | Partner 1 | 0.30 | Correspondence with S&C team re: summary of meet and confer with A&P. |
| 09/30/2021 | Special Counsel 1 | 0.30 | Review emails re: meet and confer (.10); correspondences with internal team re: same (.20). |
| 09/30/2021 | Associate 12 | 1.70 | Revise summary of meet and confer with A&P (.40); call with Partner 7 and Associate 6 re: discovery issues (.50); correspondence with S&C and Debtor teams re: discovery issues (.60); call with Associate 13 re: document productions (.20). |
| 09/30/2021 | Associate 13 | 0.60 | Call with Associate 12 re: document productions |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); review revised email to A&P re: meet and confer (.20); review emails re: discovery (.20). |
| 09/30/2021 | Associate 4 | 0.20 | Correspondence with S&C team re: discovery issues. |
| 09/30/2021 | Associate 15 | 1.10 | Review expert declaration in preparation for deposition. |
| 09/30/2021 | Associate 6 | 2.50 | Call with Partner 7 and Associate 12 re: discovery issues (.50); correspondence with internal team re: production (.30); review documents in advance of production (1.7). |
| 09/30/2021 | Associate 16 | 6.30 | Revise email to A&P re: meet and confer (.60); draft Idirisov deposition outline (1.6); review produced documents from KR and other materials for depositions (3.3); revise proposed deposition schedule and notices (.80). |
| 09/30/2021 | Legal Analyst 4 | 0.10 | Correspondence with Associate 6 re: privilege log. |
| 09/30/2021 | Electronic Discovery 2 | 0.80 | Correspondence with Associate 6 re: production of internal S&C email. |

**Total**  **408.00**

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/2021 | Associate 12 | 2.80 | Call with Associate 13 and Associate 6 re: discovery updates (.70); review discovery materials (1.7); call with Associate 4 re: discovery issues (.40). |
| 10/01/2021 | Associate 13 | 0.90 | Call with Associate 12 and Associate 6 re discovery updates (.70); review internal emails re: discovery (.20). |
| 10/01/2021 | Associate 4 | 0.70 | Call with Associate 12 re: discovery issues (.40); correspondence with S&C team re: email collection (.30). |
| 10/01/2021 | Associate 6 | 2.60 | Call with Associate 12 and Associate 13 re: discovery updates (.70); prepare production to A&P (1.9). |
| 10/01/2021 | Associate 16 | 6.40 | Draft Idirisov deposition outline (1.7); review documents and correspondence with EDLS team re: search terms (3.0); review A&P production materials (1.7). |
| 10/01/2021 | Electronic Discovery 3 | 0.60 | Export email data per Electronic Discovery 5 (.40); correspondence with Electronic Discovery 5 re: same (.20). |
| 10/01/2021 | Electronic Discovery 5 | 1.10 | Run searches across review data (.20); create review databases (.50); quality check search results (.40). |
| 10/01/2021 | Electronic Discovery 7 | 0.60 | Process and load data request per Electronic Discovery 2. |
| 10/01/2021 | Electronic Discovery 2 | 0.80 | Correspondence with Associate 6 re: production preparation (.30); correspondence with Associate 6 re: internal data collection (.50). |
| 10/02/2021 | Electronic Discovery 5 | 0.50 | Quality check emails for processing. |
| 10/03/2021 | Associate 12 | 0.30 | Review document production. |
| 10/03/2021 | Associate 6 | 4.00 | Draft 30(b)(6) deposition outline (3.3); review documents for production (.70). |
| 10/03/2021 | Electronic Discovery 4 | 1.20 | Process data set (.80); create data view (.20); create processing reports (.20). |
| 10/03/2021 | Electronic Discovery 2 | 0.50 | Correspondence with Associate 6 re: data transmittal |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | of email data. |
| 10/04/2021 | Partner 2 | 0.20 | Call with Associate 12 re: discovery. |
| 10/04/2021 | Special Counsel 1 | 0.30 | Follow up correspondence with S&C team re: outstanding discovery issues. |
| 10/04/2021 | Associate 12 | 1.30 | Call with Partner 2 re: discovery (.20); correspondence with S&C team and Debtors re: discovery issues (.70); review correspondence with A&P re: same (.40). |
| 10/04/2021 | Associate 13 | 0.60 | Review correspondence with internal team re: discovery. |
| 10/04/2021 | Associate 6 | 6.10 | Prepare for production to A&P (2.1); draft 30(b)(6) deposition outline (3.8); call with Electronic Discovery 2 re: production issues (.20). |
| 10/04/2021 | Associate 16 | 5.40 | Correspondence with S&C team re: production cover letter (.10); stet for Idirisov deposition and review related documents (3.9); draft Idirisov deposition outline (.70); revise deposition notices (.50); review correspondence from A&P re: document requests (.20). |
| 10/04/2021 | Paralegal 1 | 3.00 | Update deposition notices. |
| 10/04/2021 | Electronic Discovery 3 | 2.50 | Quality check production data per Electronic Discovery 7. |
| 10/04/2021 | Electronic Discovery 9 | 0.50 | Quality check processed data (.40); updates re: same (.10). |
| 10/04/2021 | Electronic Discovery 7 | 3.70 | Process data imaging request per Associate 16 (.20); search and export document request per Associate 16 (.50); process and quality check production request (2.1); correspondence to Electronic Discovery 2 re: same (.20); review metadata file request (.50); correspondence with Electronic Discovery 2 re: same (.20). |
| 10/04/2021 | Electronic Discovery 2 | 0.30 | Call with Associate 6 re: production issues (.20); correspondence with Associate 16 re: document |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | searches (.10). |
| 10/05/2021 | Partner 1 | 0.30 | Correspondence with Associate 6 re: discovery issues. |
| 10/05/2021 | Special Counsel 1 | 0.20 | Follow up correspondence with internal team re: discovery status. |
| 10/05/2021 | Associate 12 | 1.80 | Review and respond to A&P email re: discovery (1.1); correspondence with S&C team re: discovery issues (.70). |
| 10/05/2021 | Associate 13 | 0.60 | Review internal correspondence re: production preparation to A&P. |
| 10/05/2021 | Associate 6 | 7.00 | Draft 30(b)(6) deposition outline (5.2); correspondence with internal team re: same (.20); revise privilege log (.20); correspondence with internal team re: same (.10); revise production letter (.20); correspondence with internal team re: production (.10); finalize and send production to A&P (1.0). |
| 10/05/2021 | Associate 16 | 4.30 | Draft Idirisov deposition outline (4.0); review correspondence with A&P re: discovery (.30). |
| 10/05/2021 | Electronic Discovery 5 | 0.30 | Search and export document requests (.10); quality check same (.20). |
| 10/05/2021 | Electronic Discovery 2 | 0.50 | Correspondence with Associate 6 re: privilege log. |
| 10/06/2021 | Special Counsel 1 | 0.10 | Follow up correspondence with internal team re: meet and confers. |
| 10/06/2021 | Associate 12 | 0.90 | Correspondence with S&C team re: discovery issues (.60); call with Associate 16 re: meet and confer, discovery requests and depositions (.30). |
| 10/06/2021 | Associate 16 | 5.70 | Draft Idirisov deposition outline (.60); draft letter to Court re: deposition and discovery requests (2.9); research re: same (1.9); call with Associate 12 re: meet and confer, discovery requests and depositions (.30). |
| 10/06/2021 | Associate 10 | 0.20 | Correspondence with S&C team re: documents for production (.10); correspondence with Debtors re: |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.10). |
| 10/06/2021 | Electronic Discovery 1 | 0.10 | Correspondence with Associate 10 re: documents for production. |
| 10/07/2021 | Partner 1 | 1.00 | Meet and confer with S&C and A&P re: discovery requests, scheduling order and temporary manager deposition (.60); prepare for same (.40). |
| 10/07/2021 | Special Counsel 1 | 0.60 | Meet and confer with S&C and A&P re: discovery requests, scheduling order and temporary manager deposition. |
| 10/07/2021 | Associate 12 | 3.20 | Correspondence with discovery vendor re: data collection (.20); correspondence with S&C team re: deposition issues (.40); meet and confer with S&C and A&P re: discovery requests, scheduling order and temporary manager deposition (.60); prepare for same (1.3); follow-up correspondence with S&C team and client re: same (.30); call with Associate 16 re: scheduling order, meet and confer and depositions (.20); review schedule (.20). |
| 10/07/2021 | Associate 13 | 0.20 | Review correspondence with S&C team re: discovery. |
| 10/07/2021 | Associate 16 | 4.00 | Meet and confer with S&C and A&P re: discovery requests, scheduling order and temporary manager deposition (.60); prepare for same (.20); review documents to prepare for depositions (.40); call with Associate 12 re: scheduling order, meet and confer and depositions (.20); update letter to Court re: deposition and discovery requests (1.8); research re: same (.80). |
| 10/07/2021 | Electronic Discovery 5 | 0.20 | Update production log (.10); prepare production statistics per Associate 16 (.10). |
| 10/07/2021 | Electronic Discovery 7 | 0.70 | Process data request per Electronic Discovery 2. |
| 10/08/2021 | Associate 12 | 1.40 | Review discovery materials. |
| 10/08/2021 | Electronic Discovery 4 | 0.30 | Review processed data set (.10); updates re: same (.20). |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/08/2021 | Electronic Discovery 2 | 1.00 | Correspondence with discovery vendor re: data collection. |
| 10/09/2021 | Associate 16 | 3.90 | Draft email to A&P re: deposition and document requests (3.6); draft Idirisov deposition outline (.30). |
| 10/10/2021 | Associate 16 | 1.80 | Research re: deposition of temporary manager (1.2); review custodial email collection and searches (.60). |
| 10/11/2021 | Partner 2 | 0.20 | Call with Associate 12 re: discovery update. |
| 10/11/2021 | Associate 12 | 1.00 | Revise email summary re: meet-and-confer call with A&P (.30); call with Partner 2 re: discovery update (.20); correspondence with S&C team re: document productions (.10); call with Associate 16 re: discovery issues (.40). |
| 10/11/2021 | Associate 16 | 5.30 | Research re: discovery issues (2.4); call with Associate 12 re: discovery issues (.40); correspondence with EDLS team and Associate 12 re: KR's production requests and related search terms (2.1); revise emails to A&P re: document requests (.40). |
| 10/11/2021 | Electronic Discovery 2 | 1.50 | Correspondence with Associate 16 re: email search setup for review. |
| 10/11/2021 | Electronic Discovery 12 | 0.80 | Export documents per Electronic Discovery 2 (.30); extract data in preparation for processing (.50). |
| 10/12/2021 | Associate 12 | 0.20 | Correspondence with S&C team re: discovery issues. |
| 10/12/2021 | Associate 16 | 4.10 | Research re: discovery issues for response to KR's document requests. |
| 10/12/2021 | Electronic Discovery 5 | 4.00 | Prepare email data for processing (.80); extract data from compressed data file (1.5); quality check extracted data (.50); import and process data (.40); quality check same (.30); correspondence with EDLS team and vendor re: PST files (.50). |
| 10/12/2021 | Electronic Discovery 2 | 0.80 | Correspondence with internal team re: email collection and processing for review. |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/2021 | Associate 12 | 2.50 | Review discovery materials. |
| 10/13/2021 | Associate 13 | 0.30 | Review correspondence with internal team re: discovery. |
| 10/13/2021 | Associate 16 | 6.10 | Correspondence with EDLS team re: document collection and searches (.20); review materials to prepare for Idirisov and Bolturuk depositions (.50); research re: discovery issues for KR's document requests (5.4). |
| 10/13/2021 | Electronic Discovery 5 | 3.60 | Import and process email data (1.3); quality check same (1.8); correspondence with internal team re: email processing status update (.50). |
| 10/13/2021 | Electronic Discovery 2 | 0.80 | Correspondence with Associate 16 re: email searches and setup. |
| 10/14/2021 | Partner 1 | 0.50 | Correspondence with S&C team re: discovery issues. |
| 10/14/2021 | Associate 12 | 1.80 | Correspondence with S&C and A&P teams re: discovery issues and schedule (1.0); review discovery materials (.80). |
| 10/14/2021 | Associate 13 | 0.30 | Review correspondence with internal team re: discovery issues. |
| 10/14/2021 | Associate 6 | 0.20 | Work on production issues. |
| 10/14/2021 | Associate 16 | 6.00 | Draft Idirisov deposition outline (1.6); correspondence with EDLS and Associate 12 re: document searches (.40); review materials from KR's second production (.50); research re: discovery issues (3.5). |
| 10/14/2021 | Electronic Discovery 5 | 4.70 | Import and process data (.40); quality check same (.40); index, dedupe, post and create review databases (2.7); run date and search terms across email data (.20); create review databases (.30); quality check search results (.20); correspondence with S&C team re: email processing update (.50). |
| 10/14/2021 | Electronic Discovery 2 | 1.00 | Correspondence with Associate 12 re: email review setup. |
| 10/15/2021 | Partner 1 | 0.80 | Correspondence with A&P and S&C teams re: |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | discovery issues (.40); review materials re: same (.40). |
| 10/15/2021 | Associate 12 | 1.40 | Correspondence with S&C team re: search term translation issues (.30); correspondence with Debtors re: discovery issues (.30); correspondence with S&C team re: document review and schedule (.30); call with Associate 6 and Associate 16 re: review and production of documents and deposition preparation (.50). |
| 10/15/2021 | Associate 13 | 0.40 | Review correspondences with internal team re: discovery matters. |
| 10/15/2021 | Associate 6 | 2.80 | Call with Associate 12 and Associate 16 re: review and production of documents and deposition preparation (.50); call with Associate 16 re: review and production of documents (.30); work on privilege log issues (.10); revise deposition schedule (.20); correspondence with S&C team re: same (.20); revise deposition notice (.10); review documents in advance of production (.90); correspondence with S&C team re: production and related issues (.50). |
| 10/15/2021 | Associate 16 | 7.50 | Call with Associate 12 and Associate 6 re: review and production of documents and deposition preparation (.50); call with Associate 6 re: review and production of documents (.30); draft Idirisov deposition outline (.50); draft email to A&P re: document requests (2.2); correspondence with internal team re: document production matters and translations (2.7); review documents in response to KR's production requests (1.3). |
| 10/15/2021 | Associate 5 | 2.00 | Review search terms. |
| 10/15/2021 | Electronic Discovery 5 | 1.00 | Prepare data for production database setup (.10); extract and import production data (.20); quality check same (.20); index, post and create production database (.20); quality check same (.10); create batches in Viewpoint (.20). |
| 10/15/2021 | Electronic Discovery 2 | 1.50 | Correspondence with Associate 16 re: setup and |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review of email searches (1.2); correspondence with STET team re: transmittal of incoming KR production volume (.30). |
| 10/17/2021 | Associate 16 | 1.20 | Correspondence with STET team re: document review and translations (.20); review documents produced by KR (1.0). |
| 10/18/2021 | Partner 1 | 0.70 | Correspondence with S&C team re: discovery issues (.40); review emails to A&P re: document requests, search terms and translation (.30). |
| 10/18/2021 | Special Counsel 1 | 0.10 | Follow up with internal team re: meet-and-confer and pending discovery. |
| 10/18/2021 | Associate 12 | 2.60 | Review research re: discovery issues (.30); call with Associate 13, Associate 6 and Associate 16 re: document review, productions and depositions (.40); review discovery materials (1.9). |
| 10/18/2021 | Associate 13 | 0.40 | Call with Associate 12, Associate 6 and Associate 16 re: document review, productions and depositions (.10 - partial attendance); review correspondence with internal team re: discovery matters (.30). |
| 10/18/2021 | Associate 15 | 2.10 | Draft Alenkina deposition outline. |
| 10/18/2021 | Associate 6 | 4.60 | Work on production and related issues (.40); review documents in anticipation of production (2.9); review and revise deposition notices (.20); finalize and serve same (.30); correspondence with S&C team re: discovery deadlines and deposition schedule (.40); call with Associate 12, Associate 13 and Associate 16 re: document review, productions and depositions (.40). |
| 10/18/2021 | Associate 16 | 9.10 | Call with Associate 12, Associate 13 and Associate 6 re: document review, productions and depositions (.40); revise and correspondence with S&C team re: email to A&P re: document requests, search terms and translations (2.5); revise deposition notices and proposed dates (1.7); review emails in response to KR's production requests (4.5). |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/18/2021 | Paralegal 1 | 0.50 | Revise deposition notices. |
| 10/18/2021 | Electronic Discovery 3 | 0.30 | Export production documents per Electronic Discovery 2. |
| 10/19/2021 | Partner 1 | 1.30 | Correspondence with S&C team re: discovery issues (.50); call with Associate 12 re: same (.70). |
| 10/19/2021 | Special Counsel 1 | 2.10 | Follow up correspondence with internal team re: discovery and related issues (.10); work on follow up to discovery issues (1.7); correspondences with internal team re: same (.30). |
| 10/19/2021 | Associate 12 | 4.60 | Call with Partner 1 re: discovery issues (.70); correspondence with S&C team re: same (.10); review deposition outlines (3.3); call with Associate 13 re: document production and deposition preparation (.50). |
| 10/19/2021 | Associate 13 | 2.80 | Review production documents (1.2); review emails with internal team re: discovery issues (.40); review production letter (.20); call with Associate 12 re: document production and deposition preparation (.50); review responses and objections to KR 30(b)(6) deposition notice (.50). |
| 10/19/2021 | Associate 15 | 0.50 | Draft Alenkina deposition outline. |
| 10/19/2021 | Associate 6 | 2.20 | Work on production and related issues (1.2); draft production letter (.20); revise same (.10); correspondence with S&C team re: same (.10); draft responses and objections to KR 30(b)(6) deposition notice (.60). |
| 10/19/2021 | Associate 16 | 9.80 | Draft privilege log of custodial emails in response to KR's production requests (3.3); prepare redactions re: same (3.0); review same (2.0); review upcoming document production to KR (1.5). |
| 10/19/2021 | Electronic Discovery 2 | 1.20 | Correspondence with S&C team re: preparation of conflict searches and setup for upcoming email production. |
| 10/20/2021 | Partner 1 | 1.00 | Prepare for October omnibus hearing. |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/2021 | Associate 12 | 1.80 | Correspondence with S&C team re: discovery issues (1.2); calls with Associate 6 re: production (.40); call with Associate 16 re: email to A&P relating to discovery requests (.20). |
| 10/20/2021 | Associate 13 | 1.60 | Review correspondence with internal team re: discovery issues (.60); review 30(b)(6) deposition outline (.80); review internal emails re: upcoming production (.20). |
| 10/20/2021 | Associate 6 | 3.60 | Call with Associate 16 re: production planning and privilege log (.20); calls with Associate 12 re: production (.40); revise production letter (.10); work on production and related issues (1.6); finalize and send same (1.3). |
| 10/20/2021 | Associate 16 | 7.40 | Call with Associate 12 re: email to A&P relating to discovery requests (.20); call with Associate 6 re: production planning and privilege log (.20); review and redact documents from custodial files in response to KR's production requests (1.2); draft privilege log (2.0); quality check review of production set (1.7); draft email to A&P re: production requests email review and related matters (1.6); correspondence with Associate 6 re: production updates for status conference (.50). |
| 10/20/2021 | Electronic Discovery 1 | 2.40 | Correspondence with Associate 16 re: tagging updates and production revisions (.20); correspondence with Associate 6 re: document export (.20); coordinate production with EDLS team (1.5); update production log per Associate 6 (.30); correspondence to Electronic Discovery 13 re: production transfer (.10); correspondence with Electronic Discovery 2 re: incoming production (.10). |
| 10/20/2021 | Electronic Discovery 13 | 5.20 | Work on document production matters. |
| 10/20/2021 | Electronic Discovery 14 | 1.40 | Quality check production volume (.90); revise document production request (.50). |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/2021 | Special Counsel 1 | 0.10 | Call with Associate 13 re: discovery. |
| 10/21/2021 | Associate 12 | 1.90 | Review and revise privilege log (.50); review documents produced by KR (.50); review and revise chart of objections to 30(b)(6) deposition notice (.90). |
| 10/21/2021 | Associate 13 | 0.80 | Review correspondences with internal team re: discovery issues (.50); call with Special Counsel 1 re: discovery (.10); review email to A&P re: privilege (.20). |
| 10/21/2021 | Associate 15 | 1.40 | Draft Alenkina deposition outline. |
| 10/21/2021 | Associate 6 | 3.80 | Revise chart of objections to 30(b)(6) deposition notice (1.3); draft remote deposition protocol (2.5). |
| 10/21/2021 | Associate 16 | 5.50 | Revise privilege log for production to KR (.60); draft email to A&P re: document requests and related research (4.5); review documents from KR's second and third productions (.40). |
| 10/21/2021 | Electronic Discovery 1 | 0.10 | Correspondence to Electronic Discovery 2 and Electronic Discovery 5 re: production imports. |
| 10/21/2021 | Electronic Discovery 13 | 0.90 | Work on production volume per Electronic Discovery 5 (.30); convert metadata from production per Associate 16 (.60). |
| 10/22/2021 | Associate 12 | 1.60 | Call with Associate 13 and Associate 6 re: 30(b)(6) depositions (.80); correspondence with A&P re: depositions (.20); review and revise chart of objections to 30(b)(6) deposition notice (.20); call with Associate 15 re: deposition preparation (.40). |
| 10/22/2021 | Associate 13 | 3.20 | Call with Associate 12 and Associate 6 re: 30(b)(6) depositions (.80); review and revise 30(b)(6) deposition outline (1.2); review and revise remote deposition protocol (1.2). |
| 10/22/2021 | Associate 15 | 5.10 | Call with Associate 12 re: deposition preparation (.40); call with Associate 16 re: deposition outlines (.20); draft expert deposition outline (4.5). |
| 10/22/2021 | Associate 6 | 4.20 | Call with Associate 12 and Associate 13 re: 30(b)(6) |

### Project: 00021 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | depositions (.80); correspondence with internal team re: same (.20); revise chart of 30(b)(6) deposition objections (2.0); research re: same (.70); review and revise remote deposition protocol (.50). |
| 10/22/2021 | Associate 16 | 2.20 | Call with Associate 15 re: deposition outlines (.20); review KR's second and third productions (1.4); correspondence with S&C team re: privilege log (.30); correspondence with A&P re: excluding emails with counsel from review requests (.30). |
| 10/22/2021 | Electronic Discovery 5 | 0.70 | Prepare and export third party production documents (.30); quality check same (.40). |
| 10/25/2021 | Partner 1 | 0.90 | Correspondence with S&C team re: discovery issues and scheduling (.40); review materials on discovery issues (.50). |
| 10/25/2021 | Special Counsel 1 | 0.90 | Work on deposition preparation and scheduling (.70); correspondences with internal team re: same (.20). |
| 10/25/2021 | Associate 12 | 2.30 | Correspondence with S&C team re: deposition logistics (.40); review prior witness testimony (1.3); review and revise remote deposition protocol (.60). |
| 10/25/2021 | Associate 13 | 0.60 | Correspondence with S&C team re: deposition preparation (.30); correspondence with internal team re: KR's document production (.30). |
| 10/25/2021 | Associate 16 | 2.90 | Correspondence with EDLS team re: translation documents (.50); finalize privilege log (.40); review deposition scheduling and logistics (.80); review documents from KR's October 25 production (.40); correspondence with S&C team re: KR's production requests and October 25 production (.80). |
| 10/25/2021 | Electronic Discovery 7 | 0.60 | Load production volume to Viewpoint per Electronic Discovery 2. |
| 10/25/2021 | Electronic Discovery 2 | 0.70 | Correspondence with Associate 16 re: transmittal of incoming KR production. |
| 10/26/2021 | Partner 3 | 0.30 | Review remote deposition protocol. |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/2021 | Special Counsel 1 | 2.00 | Meet and confer call with S&C and A&P re: depositions and document requests (.70); correspondence with S&C team re: depositions and scheduling issues (.40); calls with Associate 6 re: depositions (.20); review and revise remote deposition protocol and correspondences with internal team re: same (.70). |
| 10/26/2021 | Associate 12 | 1.80 | Meet and confer call with S&C and A&P re: depositions and document requests (.70); call with Associate 13, Associate 15, Associate 6 and Associate 16 re: deposition preparation and outstanding discovery matters (.60); review and revise remote deposition protocol (.10); review A&P's objections to 30(b)(6) deposition request (.40). |
| 10/26/2021 | Associate 13 | 4.70 | Call with Associate 12, Associate 15, Associate 6 and Associate 16 re: deposition preparation and outstanding discovery matters (.60); correspondence with S&C team re: meet and confer, deposition logistics and strategy (1.3); review notes from meet and confer re: deposition (.30); review Young transcript for deposition preparation (1.0); review objections to 30(b)(6) topics (1.5). |
| 10/26/2021 | Associate 15 | 4.70 | Call with Associate 12, Associate 13, Associate 6 and Associate 16 re: deposition preparation and outstanding discovery matters (.60); revise expert deposition outline (4.1). |
| 10/26/2021 | Associate 6 | 4.40 | Meet and confer call with S&C and A&P re: depositions and document requests (.70); call with Associate 12, Associate 13, Associate 15 and Associate 16 re: deposition preparation and outstanding discovery matters (.60); revise remote deposition protocol (.60); correspondence with A&P re: same (.10); draft Young defensive deposition outline (2.2); calls with Special Counsel 1 re: depositions (.20). |
| 10/26/2021 | Associate 16 | 4.90 | Meet and confer call with S&C and A&P re: |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | depositions and document requests (.70); research re: discovery issues for meet and confer (1.2); call with Associate 12, Associate 13, Associate 15 and Associate 6 re: deposition preparation and outstanding discovery matters (.60); prepare outlines for Idirisov and Desjardins depositions (1.1); draft email to A&P re: meet and confer (.80); correspondence with S&C team re: document searches (.50). |
| 10/26/2021 | Paralegal 2 | 0.40 | Revise remote deposition protocol per Associate 6. |
| 10/26/2021 | Electronic Discovery 5 | 0.10 | Create batches in Viewpoint. |
| 10/26/2021 | Electronic Discovery 2 | 0.80 | Updates to internal project tracking and audit documentation. |
| 10/27/2021 | Special Counsel 1 | 1.40 | Meet and confer call with S&C and A&P re: 30(b)(6) deposition topics (.80); correspondences with S&C team re: related discovery issues (.20); work on same (.40). |
| 10/27/2021 | Associate 12 | 1.60 | Meet and confer call with S&C and A&P re: 30(b)(6) deposition topics (.80); prepare for same (.70); correspondence with Debtors re: deposition logistics (.10). |
| 10/27/2021 | Associate 6 | 4.30 | Meet and confer call with S&C and A&P re: 30(b)(6) deposition topics (.80); draft Young defensive deposition outline (3.5). |
| 10/27/2021 | Associate 16 | 5.70 | Meet and confer call with S&C and A&P re: 30(b)(6) deposition topics (.80); review notes from meet and confer (.20); draft letter to Court re: Bolturuk deposition and related research (4.5); correspondence with internal team re: translations for depositions (.20). |
| 10/28/2021 | Associate 12 | 0.40 | Work on deposition logistics and scheduling. |
| 10/28/2021 | Associate 13 | 5.20 | Correspondence with internal team re: deposition logistics and letter to Court re: Bolturuk deposition (1.1); review and revise letter to Court re: Bolturuk deposition (2.0); review notes from meet and confer re: 30(b)(6) (.30); review and revise Alenkina |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | deposition outline (1.8). |
| 10/28/2021 | Associate 15 | 2.50 | Draft Alenkina deposition outline. |
| 10/28/2021 | Associate 6 | 2.80 | Draft Young defensive deposition outline. |
| 10/28/2021 | Associate 16 | 6.70 | Draft letter to Court re: Bolturuk deposition (4.6); research re: same (1.0); correspondence with Associate 12 re: protective order, deposition preparation and privilege log (1.1). |
| 10/29/2021 | Partner 3 | 0.10 | Review of letter to Court re: Bolturuk deposition. |
| 10/29/2021 | Associate 12 | 2.20 | Correspondence with S&C team re: discovery issues (.20); review letter re: motion to compel depositions (.10); review and revise Young defensive deposition outline (1.9). |
| 10/29/2021 | Associate 13 | 2.30 | Correspondence with internal team re: discovery issues (.50); review and revise letter to Court re: Bolturuk deposition (.50); review A&P's letter re: depositions and emails (1.3). |
| 10/29/2021 | Associate 6 | 4.40 | Review and revise Young defensive deposition outline (2.2); draft responses and objections to 30(b)(6) deposition notice (2.1); review A&P's letter (.10). |
| 10/29/2021 | Associate 16 | 7.60 | Draft letter to Court re: Bolturuk deposition (2.4); research re: same (2.9); review documents involving counsel and a third party for KR's production requests (2.0); review A&P's October 29 letter to Court re: deposition of temporary manager (.30). |
| 10/29/2021 | Electronic Discovery 7 | 0.40 | Complete search request per Electronic Discovery 1. |
| 10/30/2021 | Associate 6 | 1.80 | Revise Young defensive deposition outline (1.3); draft responses and objections to 30(b)(6) deposition notice (.50). |
| 10/30/2021 | Associate 16 | 2.10 | Research opposition to A&P's October 29 letter re: deposition of temporary manager. |
| 10/31/2021 | Associate 12 | 1.50 | Revise deposition preparation outline. |
| 10/31/2021 | Associate 16 | 7.80 | Draft opposition to A&P's October 29 letter re: |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | deposition of temporary manager (3.1); research re: same (4.7). |
| **Total** | | **346.10** | |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/2021 | Partner 3 | 0.20 | Review letter to Court re: Bolturuk deposition. |
| 11/01/2021 | Partner 2 | 0.30 | Review and revise letter to Court re: Bolturuk deposition. |
| 11/01/2021 | Partner 1 | 3.10 | Correspondence with internal team re: letter to Court re: Bolturuk deposition (.30); review same (.80); prepare for depositions (1.4); review summary of KR arguments re: depositions and MTD from Associate 9 (.20); correspondence with Special Counsel 1, Associate 12 and Associate 13 re: discovery and deposition issues (.40). |
| 11/01/2021 | Special Counsel 1 | 2.00 | Correspondence with A&P and internal team re: discovery status conference (.40); correspondences with internal team re: discovery and deposition issues (.60); work on related issues re: same (.40); review deposition preparation materials (.40); correspondences with internal team re: same (.20). |
| 11/01/2021 | Associate 12 | 1.40 | Review and revise R&Os to KR 30(b)(6) deposition notice (.40); prepare for Young deposition (1.0). |
| 11/01/2021 | Associate 13 | 7.40 | Review and revise letter to Court re: Bolturuk deposition (3.0); correspondence with internal team re: same (.20); call with S&C team re: declaration re: experts (.50); review and revise R&Os to KR 30(b)(6) deposition notice (2.2); prepare for Young deposition (1.5). |
| 11/01/2021 | Associate 3 | 0.50 | Call with S&C team re: declaration re: experts. |
| 11/01/2021 | Associate 6 | 2.30 | Call with S&C team re: declaration re: experts (.50); prepare materials for Young deposition preparation (.80); revise R&Os to KR 30(b)(6) deposition notice (1.0). |
| 11/01/2021 | Associate 16 | 9.10 | Revise letter to Court re: Bolturuk deposition (4.1); research re: same (3.5); review filing rules re: same (.80); correspondence with S&C team re: document review and deposition preparation (.70). |
| 11/01/2021 | Associate  9 | 0.30 | Update summary of KR arguments re: depositions and |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | MTD. |
| 11/02/2021 | Partner 1 | 1.50 | Correspondence to chambers re: Bolturuk deposition letter (.30); review and revise same (.40); correspondence with Partner 2 and Associate 12 re: MTD discovery issues (.30); review R&Os to KR 30(b)(6) deposition notice (.50). |
| 11/02/2021 | Special Counsel 1 | 1.70 | Work on letter to Court re: Bolturuk deposition and related issues (.40); correspondences with S&C team re: same (.10); file same (.20); correspondences with internal team re: discovery disputes and related issues (.50); review R&Os to KR 30(b)(6) deposition notice (.50). |
| 11/02/2021 | Associate 12 | 4.30 | Prepare for Young deposition. |
| 11/02/2021 | Associate 13 | 4.70 | Correspondence with internal team re: letter to Court re: Bolturuk deposition (.30); revise same (.50); correspondence with Paul Weiss re: depositions (.20); review and revise Alenkina deposition preparation outline (3.5); review email from A&P re: depositions (.20). |
| 11/02/2021 | Associate 15 | 2.20 | Revise Alenkina deposition preparation outline. |
| 11/02/2021 | Associate 6 | 1.20 | Revise R&Os to KR 30(b)(6) deposition notice (1.0); review letter to Court re: Bolturuk deposition (.20). |
| 11/02/2021 | Associate 16 | 6.60 | Review documents in response to KR's production requests (1.4); revise letter to Court re: Bolturuk deposition (2.1); cite check same (2.6); finalize same (.20); file same (.30). |
| 11/03/2021 | Partner 1 | 10.70 | Meeting with P. Young (Debtors) and S&C team to prepare for deposition (6.3); review of materials re: same (3.7); correspondences with internal team re: MTD discovery issues, letters to Court and argument re: same (.10); work on materials re: same (.50); email to state department re: service (.10). |
| 11/03/2021 | Special Counsel 1 | 0.20 | Follow up correspondence with internal team re: deposition scheduling and related issues. |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/2021 | Associate 12 | 6.60 | Correspondences with S&C team re: discovery issues (.30); meeting with P. Young (Debtors) and S&C team to prepare for deposition (6.3). |
| 11/03/2021 | Associate 13 | 3.80 | Plan response to A&P emails re: discovery issues (1.0); review and revise same (1.4); emails with S&C team re: deposition scheduling and logistics (.70); continue preparation for Young deposition (.70). |
| 11/03/2021 | Associate 15 | 4.30 | Revise Alenkina deposition preparation outline. |
| 11/03/2021 | Associate 6 | 6.30 | Meeting with P. Young (Debtors) and S&C team to prepare for deposition. |
| 11/03/2021 | Associate 16 | 9.20 | Draft talking points for court conference re: Bolturuk deposition (2.1); review documents for KR's production requests (.40); research re: scope and requirements for 30(b)(6) deposition witness (3.1); draft email to A&P re: same (3.6). |
| 11/03/2021 | Electronic Discovery 5 | 0.50 | Prepare and load production data for production database setup (.20); quality check database (.30). |
| 11/04/2021 | Partner 1 | 7.00 | Attend Young deposition (6.0); prepare for same (1.0). |
| 11/04/2021 | Special Counsel 1 | 2.10 | Follow up meeting with S&C team re: Young deposition (.60); work on deposition scheduling and related issues (.40); correspondence with internal team re: discovery status conference and related issues (.50); work on related strategy issues (.60). |
| 11/04/2021 | Associate 13 | 8.90 | Correspondence with internal team re: deposition scheduling (.20); attend Young deposition (6.0); prepare for same (1.4); follow up meeting with S&C team re: same (.60); review revised email response to A&P re: R&Os to 30(b)(6) deposition notice and deposition protocol (.30); review talking points for discovery status conference (.40). |
| 11/04/2021 | Associate 15 | 1.80 | Draft Alenkina deposition preparation outline. |
| 11/04/2021 | Associate 6 | 7.60 | Attend Young deposition (6.0); prepare for same (1.0); follow up meeting with S&C team re: same |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.60). |
| 11/04/2021 | Associate 16 | 12.60 | Draft talking points for discovery status conference (3.2); research re: same (4.7); revise response email to A&P re: depositions, R&Os to KR 30(b)(6) deposition notices and deposition protocol (2.4); correspondence with S&C team re: proposed deposition schedule (.80); prepare reference materials for discovery status conference re: Bolturuk deposition (1.5). |
| 11/04/2021 | Electronic Discovery 2 | 2.00 | Correspondence with Associate 6 and EDLS team re: production preparation. |
| 11/05/2021 | Partner 1 | 0.20 | Call with S&C team re: discovery status conference and supplemental letter brief (partial attendance). |
| 11/05/2021 | Special Counsel 1 | 1.40 | Call with S&C team re: discovery status conference and supplemental letter brief (.80 - partial attendance); follow up call with Associate 6 re: same (.40); work on related issues (.20). |
| 11/05/2021 | Associate 8 | 0.40 | Call with S&C team re: discovery status conference and supplemental letter brief (partial attendance). |
| 11/05/2021 | Associate 13 | 4.60 | Call with S&C team re: discovery status conference and supplemental letter brief (1.1); draft email to Debtors re: discovery status conference (.50); correspondence with working group re: deposition logistics (1.0); review record for evidence in support of supplemental letter brief re: Bolturuk deposition (2.0). |
| 11/05/2021 | Associate 15 | 0.80 | Review materials for Millman deposition outline. |
| 11/05/2021 | Associate 6 | 3.30 | Call with S&C team re: discovery status conference and supplemental letter brief (.30 - partial attendance); follow up call with Special Counsel 1 re: same (.40); draft Bromley declaration ISO letter to Court (2.1); correspondence with S&C team re: same (.50). |
| 11/05/2021 | Associate 16 | 2.20 | Call with S&C team re: discovery status conference and supplemental letter brief (1.1); research for |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | supplemental letter brief re: Bolturuk deposition (.50); correspondence with S&C and A&P teams re: deposition protocol (.30); review translations and deposition logistics (.30). |
| 11/05/2021 | Electronic Discovery 2 | 0.20 | Correspondence with S&C team re: production statistics. |
| 11/06/2021 | Partner 1 | 0.30 | Correspondence with Associate 12 and A&P re: discovery issues. |
| 11/06/2021 | Associate 13 | 0.50 | Correspondence with internal team re: discovery issues relating to supplemental letter brief and deposition planning. |
| 11/06/2021 | Associate 6 | 0.30 | Call with Associate 16 to discuss Bromley declaration and supplemental letter brief re: Bolturuk deposition. |
| 11/06/2021 | Associate 16 | 4.60 | Draft supplemental letter brief and Bromley declaration re: Bolturuk deposition (1.9); research re: same (1.0); review materials and evidence re: Bolturuk's managing agent status for same (1.4); call with Associate 6 to discuss Bromley declaration and supplemental letter brief re: Bolturuk deposition (.30). |
| 11/07/2021 | Partner 1 | 2.40 | Meet and confer with S&C and A&P re: deposition logistics and scheduling (.40); correspondence with S&C team re: discovery issues (.50); review materials to prepare for Idirisov deposition (1.5). |
| 11/07/2021 | Associate 12 | 0.40 | Meet and confer with S&C and A&P re: deposition logistics and scheduling. |
| 11/07/2021 | Associate 13 | 0.80 | Correspondence with S&C team re: meet and confer with S&C and A&P (.30); correspondence with S&C team re: supplemental letter brief re: Bolturuk deposition (.30); correspondence with S&C team re: 30(b)(6) deposition (.20). |
| 11/07/2021 | Associate 6 | 3.50 | Correspondence with vendors re: translations (.50); review press for exhibits to Bromley declaration re: Bolturuk deposition (3.0). |
| 11/07/2021 | Associate 16 | 9.00 | Meet and confer with S&C and A&P re: deposition |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | logistics and scheduling (.40); draft summary re: same (.80); review evidence to cite in supplemental letter brief and Bromley declaration re: Bolturuk deposition (1.3); draft supplemental letter brief re: Bolturuk deposition (6.5). |
| 11/08/2021 | Partner 8 | 0.40 | Call with Partner 2, Associate 12, Associate 11 and Associate 6 re: KR 30(b)(6) deposition. |
| 11/08/2021 | Partner 2 | 0.80 | Correspondence with S&C team re: deposition preparation (.50); call with Partner 8, Associate 12, Associate 11 and Associate 6 re: KR 30(b)(6) deposition (.30 - partial attendance). |
| 11/08/2021 | Partner 1 | 0.60 | Correspondence with S&C team re: MTD discovery issues (.30); review supplemental materials re: same (.30). |
| 11/08/2021 | Special Counsel 1 | 1.10 | Call with Associate 13 re: discovery and related matters (.90); work on related issues (.20). |
| 11/08/2021 | Associate 12 | 1.00 | Call with Parnter 8, Partner 2, Associate 11 and Associate 6 re: KR 30(b)(6) deposition (.40); call with Associate 13 and Associate 6 re: same (.30); revise supplemental letter brief re: Bolturuk deposition (.30). |
| 11/08/2021 | Associate 13 | 6.20 | Review and revise supplemental letter brief re: Bolturuk deposition (2.6); revise Bromley declaration re: Bolturuk deposition (2.0); call with Associate 12 and Associate 6 re: KR 30(b)(6) deposition (.30); call with Special Counsel 1 re: discovery and related matters (.90); review proposed amended schedule (.40). |
| 11/08/2021 | Associate 11 | 0.70 | Call with Partner 8, Partner 2, Associate 12 and Associate 6 re: KR 30(b)(6) deposition (.40); correspondence with internal team re: same (.30). |
| 11/08/2021 | Associate 15 | 0.30 | Review materials for upcoming Millman deposition. |
| 11/08/2021 | Associate 6 | 7.00 | Call with Partner 8, Partner 2, Associate 12 and Associate 11 re: KR 30(b)(6) deposition (.40); call |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with Associate 12 and Associate 13 re: same (.30); work on related issues (.10); review discovery status conference transcript (.60); draft Bromley declaration re: Bolturuk deposition (2.0); draft 30(b)(6) deposition outline (3.6). |
| 11/08/2021 | Associate 16 | 8.30 | Research re: supplemental letter brief re: Bolturuk deposition (1.9); revise and cite check same (5.7); review Bromley declaration and exhibits re: Bolturuk deposition (.50); correspondence with S&C team and vendors re: deposition scheduling and document translations (.20). |
| 11/09/2021 | Partner 1 | 0.50 | Correspondence with S&C and A&P re: upcoming depositions. |
| 11/09/2021 | Special Counsel 1 | 1.90 | Review supplemental letter brief re: Bolturuk deposition (.40); correspondences and follow up work with internal team re: same (.60); work on discovery and scheduling issues (.90). |
| 11/09/2021 | Associate 13 | 4.70 | Various correspondences with S&C team, Debtors and A&P re: scheduling issues for depositions (1.8); finalize supplemental letter brief re: Bolturuk deposition (2.0); review KR's supplemental letter brief and exhibits (.40); call with Associate 16 re: Idirisov deposition outline and logistics (.50). |
| 11/09/2021 | Associate 15 | 2.40 | Revise Alenkina deposition preparation outline (2.0); draft Millman deposition outline (.40). |
| 11/09/2021 | Associate 6 | 3.20 | Call with Associate 16 re: deposition outlines and logistics (.50); draft 30(b)(6) deposition outline (.80); work on Bromley declaration re: Bolturuk deposition and related issues (1.9). |
| 11/09/2021 | Associate 16 | 10.70 | Call with Associate 13 re: Idirisov deposition outline and logistics (.50); call with Associate 6 re: deposition outlines and logistics (.50); revise and file supplemental letter brief re: Bolturuk deposition (1.8); revise and file Bromley declaration re: Bolturuk deposition (1.5); revise and file exhibits re: Bolturuk deposition (1.3); |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | draft Idirisov deposition outline (2.5); review logistics re: same (.40); draft talking points for discovery status conference (2.2). |
| 11/09/2021 | Paralegal 2 | 0.40 | Review and revise Bromley declaration re: Bolturuk deposition per Associate 6. |
| 11/09/2021 | Electronic Discovery 7 | 0.40 | Complete document search and export request per Associate 16. |
| 11/10/2021 | Partner 1 | 3.50 | Prepare for discovery status conference. |
| 11/10/2021 | Special Counsel 1 | 0.20 | Follow up with internal team re: discovery status conference. |
| 11/10/2021 | Associate 12 | 1.80 | Review and revise Alenkina deposition preparation outline. |
| 11/10/2021 | Associate 13 | 4.80 | Correspondences with internal team re: depositions (.50); work on talking points for discovery status conference (2.0); prepare for same (2.3). |
| 11/10/2021 | Associate 15 | 1.30 | Coordinate with witness re: upcoming deposition. |
| 11/10/2021 | Associate 6 | 5.80 | Draft 30(b)(6) deposition outline. |
| 11/10/2021 | Associate 16 | 12.40 | Draft talking points for discovery status conference (5.0); research re: Bolturuk deposition for discovery status conference (2.7); review KR's supplemental letter brief (.60); correspondence with S&C team and vendors re: depositions (.60); research re: compel deposition of foreign national (3.5). |
| 11/10/2021 | Paralegal 2 | 0.30 | Correspondence to Associate 6 re: translations of KR's produced documents. |
| 11/10/2021 | Electronic Discovery 5 | 0.20 | Run search across produced documents (.10); quality check same (.10). |
| 11/11/2021 | Partner 1 | 0.80 | Various correspondences with S&C team and Debtors re: discovery status conference. |
| 11/11/2021 | Special Counsel 1 | 1.70 | Call with Associate 13 and Associate 6 re: discovery and related issues (.50); work on follow up discovery and scheduling issues (1.2). |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/11/2021 | Associate 13 | 2.50 | Correspondence with A&P re: deficiency in A&P production (.10); call with Special Counsel 1 and Associate 6 re: discovery and related issues (.50); call with Associate 6 re: same (.50); draft email to Debtors re: discovery status conference (.20); correspondence with internal team re: deposition logistics and potential deponents (.80); correspondence with internal team re: potential experts (.40). |
| 11/11/2021 | Associate 15 | 3.60 | Revise Alenkina deposition preparation outline. |
| 11/11/2021 | Associate 6 | 1.80 | Review documents for potential production (.20); research re: potential deposition notices (.60); call with Special Counsel 1 and Associate 13 re: discovery and related issues (.50); call with Associate 13 re: same (.50). |
| 11/11/2021 | Associate 16 | 6.30 | Call with Legal Analyst 1 re: Idirisov deposition preparation (.40); draft Idirisov deposition outline (2.6); review various correspondences with vendors re: deposition planning (1.9); correspondence with Associate 15 re: document review (.30); draft email to A&P re: depositions (.70); research materials re: discovery status conference (.40). |
| 11/11/2021 | Legal Analyst 1 | 3.50 | Call with Associate 16 re: Idirisov deposition preparation (.40); review materials in preparation for Idirisov deposition (3.1). |
| 11/12/2021 | Partner 1 | 0.30 | Correspondence with A&P and S&C teams re: discovery issues and meet-and-confer. |
| 11/12/2021 | Special Counsel 1 | 0.80 | Review A&P follow up discovery and scheduling email (.20); correspondences with internal team and work on related issues (.60). |
| 11/12/2021 | Associate 13 | 4.20 | Prepare for Idirisov deposition (1.1); review protective order in connection with same (.30); correspondence with internal team re: potential experts (.20); call with Associate 16 re: Idirisov deposition (.30); discuss document review with Associate 6 and Associate 16 (.50); review subpoena (.20); review |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A&P email (.40); strategize response to same (1.2). |
| 11/12/2021 | Associate 15 | 3.00 | Revise preparation materials for Alenkina deposition (1.4); revise Alenkina deposition preparation outline (1.6). |
| 11/12/2021 | Associate 6 | 4.00 | Research re: potential experts (.80); review and revise deposition protocol (.20); review documents for potential production (2.5); discuss document review with Associate 13 and Associate 16 (.50). |
| 11/12/2021 | Associate 16 | 9.10 | Draft Idirisov deposition outline (7.1); call with Associate 13 re: Idirisov deposition (.30); discuss document review with Associate 13 and Associate 6 (.50); correspondence with vendor re: translations of documents for Idirisov deposition (.70); review documents in response to KR production requests (.30); review A&P email re: depositions (.10); correspondence with S&C team re: same (.10). |
| 11/12/2021 | Legal Analyst 1 | 1.50 | Review materials in preparation for Idirisov deposition. |
| 11/13/2021 | Special Counsel 1 | 0.80 | Correspondences with internal team re: scheduling, discovery and deposition issues (.60); review meet and confer response email (.20). |
| 11/13/2021 | Associate 13 | 1.00 | Correspondence with S&C team re: schedule and deposition protocol. |
| 11/13/2021 | Associate 6 | 0.60 | Revise deposition protocol (.40); correspondence with S&C team re: same (.20). |
| 11/13/2021 | Associate 16 | 10.00 | Draft Idirisov deposition outline (9.7); review revised deposition protocol (.30). |
| 11/14/2021 | Special Counsel 1 | 0.70 | Correspondences with internal team re: scheduling and deposition issues and strategies. |
| 11/14/2021 | Associate 13 | 3.20 | Work on Idirisov deposition outline (2.2); correspondence with S&C team re: deposition protocol and schedule (1.0). |
| 11/14/2021 | Associate 6 | 0.80 | Revise deposition protocol. |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2021 | Associate 16 | 6.10 | Draft Idirisov deposition outline (5.8); research re: protective order and exhibits for depositions (.30). |
| 11/15/2021 | Partner 1 | 0.30 | Correspondence with S&C team re: expert issues (.10); review materials re: same (.20). |
| 11/15/2021 | Special Counsel 1 | 1.00 | Call with Associate 13 re: expert issues (.40); correspondence with internal team re: scheduling and related issues (.20); work on deposition and discovery matters (.40). |
| 11/15/2021 | Associate 13 | 6.40 | Review and revise Idirisov deposition outline (3.5); review exhibits for depositions (.50); prepare for meet and confer for 30(b)(6) deposition (2.0); call with Special Counsel 1 re: expert issues (.40). |
| 11/15/2021 | Associate 15 | 2.20 | Review revisions to deposition protocol (1.5); draft email to A&P re: outstanding discovery issues (.70). |
| 11/15/2021 | Associate 16 | 11.50 | Draft Idirisov deposition outline (9.7); research re: protective order and exhibits for depositions (.70); correspondence with A&P re: depositions, protocol and revised schedule (.30); correspondence to Associate 13 re: confidentiality designations for document productions (.50); plan deposition logistics (.30). |
| 11/15/2021 | Intern 1 | 5.50 | Research re: requirements on preparation of witnesses in the 30(b)(6) deposition. (no charge) |
| 11/16/2021 | Partner 1 | 4.00 | Correspondence with S&C team re: Idirisov deposition (.70); prepare for same (3.3). |
| 11/16/2021 | Special Counsel 1 | 0.10 | Follow up correspondence with S&C team re: outstanding deposition issues. |
| 11/16/2021 | Associate 13 | 5.40 | Correspondence with Debtors and S&C team re: depositions (.40); review outline of expert outreach (.40); research on motions in limine (.50); prepare for Idirisov deposition (.60); call with Associate 6 re: depositions and related issues (.90); correspondence to Special Counsel 1 re: deposition preparation (.60); work on 30(b)(6) deposition outline (2.0). |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2021 | Associate 15 | 5.00 | Revise Millman deposition outline. |
| 11/16/2021 | Associate 6 | 5.40 | Review documents for potential production (2.3); call with Associate 13 re: depositions and related issues (.90); revise 30(b)(6) deposition outline (2.0); correspondence with S&C team re: KR production (.20). |
| 11/16/2021 | Associate 16 | 6.40 | Review materials to prepare for Idirisov deposition (4.2); review materials for Desjardins and 30(b)(6) deposition witness preparation (.90); review KR November 16 production (.10); plan logistics for Idirisov, Desjardins and 30(b)(6) depositions (1.2). |
| 11/16/2021 | Intern 1 | 2.00 | Draft memo re: requirements on preparation of witnesses in the 30(b)(6) deposition. (no charge) |
| 11/17/2021 | Partner 1 | 8.30 | Prepare for Idirisov deposition with S&C team (7.0); review materials re: same (1.3). |
| 11/17/2021 | Special Counsel 1 | 4.50 | Meetings to prepare for Idirisov deposition (partial attendance). |
| 11/17/2021 | Associate 13 | 7.60 | Meetings to prepare for Idirisov deposition (5.3); prepare for same (.90); review 30(b)(6) deposition outline (.50); review email from A&P re: discovery issues (.30); correspondence with S&C team re: same (.60). |
| 11/17/2021 | Associate 15 | 5.40 | Revise 30(b)(6) deposition outline (3.9); coordinate Idirisov deposition (1.5). |
| 11/17/2021 | Associate 6 | 2.70 | Review and comment on research re: 30(b)(6) depositions (.70); review documents in preparation for production (2.0). |
| 11/17/2021 | Associate 16 | 10.70 | Meetings to prepare for Idirisov deposition (5.3); call with D. Desjardins (Debtors) and S&C team re: same (.80); revise outline and materials for same (4.6). |
| 11/17/2021 | Legal Analyst 1 | 6.10 | Call with D. Desjardins (Debtors) and S&C team re: Idirisov deposition (.80); meetings to prepare for same (5.3). |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2021 | Electronic Discovery 5 | 4.10 | Prepare and load production data for production database setup (.10); search database for emails sent by custodian (.40); prepare documents for foreign language detection (.70); prepare and export foreign language report (.20); run email analysis and near dupe analysis in preparation for document search (.80); search database for documents (1.6); export production documents (.30). |
| 11/17/2021 | Electronic Discovery 7 | 0.60 | Search database for production documents per Associate 6 (.30); export documents and Natives per Associate 6 (.30). |
| 11/17/2021 | Electronic Discovery 2 | 0.30 | Correspondence with Associate 16 re: incoming production. |
| 11/18/2021 | Partner 1 | 8.50 | Attend Idirisov deposition (6.8); prepare for same (1.7). |
| 11/18/2021 | Special Counsel 1 | 7.30 | Attend Idirisov deposition (6.8); prepare for same (.10); call with Associate 6 re: discovery issues (.40). |
| 11/18/2021 | Associate 13 | 8.30 | Attend Idirisov deposition (6.8); strategy and debrief meetings with S&C team re: Idirisov deposition (.60); review correspondences between parties re: showing documents to witnesses (.10); review privilege redactions (.80). |
| 11/18/2021 | Associate 15 | 0.10 | Review materials for Idirisov deposition. |
| 11/18/2021 | Associate 6 | 1.90 | Review documents in preparation for production (1.5); call with Special Counsel 1 re: discovery issues (.40). |
| 11/18/2021 | Associate 16 | 10.10 | Attend Idirisov deposition (6.8); prepare for same (.40); strategy and debrief meetings with S&C team re: Idirisov deposition (.60); correspondence with S&C team and vendors re: Desjardins and 30(b)(6) deposition (.30); correspondence with Associate 13 re: Idirisov deposition transcript (.40); draft email to A&P re: protective order, highly confidential documents and revised schedule (.80); review |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | materials for Desjardins and 30(b)(6) deposition witness preparation (.80). |
| 11/18/2021 | Intern 1 | 4.80 | Revise memo re: 30(b)(6) requirements in preparation of witness in deposition (2.0); draft summaries re: deponent performance (2.8). (no charge) |
| 11/18/2021 | Legal Analyst 1 | 7.40 | Attend Idirisov deposition (6.8); strategy and debrief meetings with S&C team re: Idirisov deposition (.60). |
| 11/19/2021 | Partner 1 | 0.60 | Correspondence with S&C team re: Idirisov deposition transcript (.20); review same (.40). |
| 11/19/2021 | Special Counsel 1 | 0.30 | Correspondences with internal team re: meet and confer emails and correspondences with A&P. |
| 11/19/2021 | Associate 13 | 3.90 | Prepare for call with Debtors re: depositions (.40); review Millman deposition preparation (2.8); call with Associate 6 re: depositions (.70). |
| 11/19/2021 | Associate 15 | 0.20 | Review materials for Millman deposition. |
| 11/19/2021 | Associate 6 | 5.00 | Call with Associate 16 re: Desjardins and 30(b)(6) deposition preparation (.30); review documents in preparation for production (2.5); call with Associate 13 re: depositions (.70); draft Desjardins deposition outline (1.5). |
| 11/19/2021 | Associate 16 | 5.70 | Call with Associate 6 re: Desjardins and 30(b)(6) deposition preparation (.30); correspondence with Associate 13 re: Idirisov deposition transcript (.80); review materials for Desjardins and 30(b)(6) deposition preparation (4.2); correspondence with S&C team re: email to A&P (.40). |
| 11/21/2021 | Associate 13 | 0.20 | Correspondence to Special Counsel 1 re: discovery schedule. |
| 11/21/2021 | Associate 6 | 4.50 | Draft Desjardins deposition outline. |
| 11/22/2021 | Partner 1 | 0.50 | Correspondence with S&C team re: discovery issues. |
| 11/22/2021 | Special Counsel 1 | 0.60 | Call with Associate 13 and Associate 6 re: discovery and scheduling issues (.40 - partial attendance); review and revise emails and schedules re: related |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.20). |
| 11/22/2021 | Associate 13 | 9.20 | Review correspondence with internal team re: Desjardins and 30(b)(6) deposition preparation (.20); draft follow up email to A&P re: schedule (.30); draft response to A&P email (.50); call with Associate 6 re: Desjardins deposition (.60); call with Special Counsel 1 and Associate 6 re: discovery and scheduling issues (1.0); review correspondence with Debtors and S&C re: deposition scheduling (.20); review Young deposition transcript for errata (4.2); correspondence with Paul Weiss re: document production issue (.20); review and revise Millman deposition outline and materials (2.0). |
| 11/22/2021 | Associate 4 | 0.20 | Correspondence with Associate 6 and Associate 10 re: 30(b)(6) preparation topics. |
| 11/22/2021 | Associate 15 | 3.80 | Revise Millman deposition outline (2.5); compile documents for deposition preparation (1.3). |
| 11/22/2021 | Associate 6 | 8.40 | Draft Desjardins deposition outline (6.6); call with Special Counsel 1 and Associate 13 re: discovery and scheduling issues (1.0); call with Associate 13 re: Desjardins deposition (.60); review correspondence with A&P re: discovery issues (.20). |
| 11/23/2021 | Partner 2 | 0.30 | Call with Associate 13 re: BNYM subpoena. |
| 11/23/2021 | Special Counsel 1 | 1.30 | Call with Associate 13 re: A&P email (.40); correspondences with internal team re: meet and confer (.30); follow up emails with A&P re: same (.20); work on schedule and related issues (.40). |
| 11/23/2021 | Associate 13 | 7.00 | Review correspondence with internal team re: Millman deposition (.50); call with Partner 2 re: BNYM subpoena (.30); calls with Associate 6 re: discovery issues (.40); call with Special Counsel 1 re: A&P email (.40); call with A&P re: scheduling issues (.30); prepare for same (.10); review and revise Desjardins and 30(b)(6) deposition outlines (4.4); draft emails to D. Desjardins (Debtors) re: scheduling issues (.30); |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|------|-------------|
| | | | research re: meet and confer (.30). |
| 11/23/2021 | Associate 15 | 1.70 | Compile materials for deposition preparation. |
| 11/23/2021 | Associate 6 | 4.60 | Prepare Young errata sheet (2.8); research re: 30(b)(6) issues (.40); calls with Associate 13 re: discovery issues (.40); work on same (1.0). |
| 11/24/2021 | Partner 1 | 3.80 | Meet and confer with S&C team and A&P re: 30(b)(6) topics and related discovery issues (1.1); prepare for same (2.4); correspondence with S&C team re: discovery issues (.30). |
| 11/24/2021 | Special Counsel 1 | 0.40 | Call with Associate 13 to debrief after meet-and-confer (.20); follow up correspondence with S&C team re: same (.20). |
| 11/24/2021 | Associate 13 | 5.80 | Meet and confer with S&C team and A&P re: 30(b)(6) topics and related discovery issues (1.1); prepare for same (.50); call with Associate 6 to debrief after meet-and-confer (.20); call with Special Counsel 1 to debrief after meet-and-confer (.20); revise Desjardins and 30(b)(6) deposition outlines (2.4).; correspondence with internal team: deposition protocol (.10); correspondence with internal teams re: preparation for upcoming depositions (.60); correspondence with internal team re: Centerra production (.40); review and revise email to Debtors re: discovery issues (.30). |
| 11/24/2021 | Associate 15 | 0.80 | Meet and confer with S&C team and A&P re: 30(b)(6) topics and related discovery issues (partial attendance). |
| 11/24/2021 | Associate 6 | 2.80 | Meet and confer with S&C team and A&P re: 30(b)(6) topics and related discovery issues (1.1); call with Associate 13 to debrief after meet-and-confer (.20); draft email to Debtors re: meet and confer (.20); correspondence with internal team re: same (.10); draft email to A&P re: same (.70); review Centerra document production (.20); finalize Young errata sheet (.30). |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/2021 | Associate 5 | 1.00 | Correspondence with internal team re: preparation of witnesses for upcoming depositions. |
| 11/26/2021 | Associate 13 | 0.20 | Correspondence with S&C team re: deposition schedule. |
| 11/28/2021 | Partner 1 | 2.00 | Prepare for Millman deposition. |
| 11/29/2021 | Partner 2 | 0.30 | Correspondence with Associate 13 re: discovery status. |
| 11/29/2021 | Partner 1 | 7.30 | Attend Millman deposition preparation session (7.0 - partial attendance); correspondence with internal team re: discovery issues and scheduling proposal (.30). |
| 11/29/2021 | Special Counsel 1 | 0.20 | Follow up correspondence with internal team re: Millman deposition preparation and related issues. |
| 11/29/2021 | Associate 13 | 8.80 | Review revised Young errata sheet (.30); review and revise email to A&P re: discovery issues (.70); correspondence with S&C team re: BNYM subpoena (.10); attend Millman deposition preparation session (7.7). |
| 11/29/2021 | Associate 15 | 7.70 | Attend Millman deposition preparation session. |
| 11/29/2021 | Associate 6 | 4.40 | Call with Associate 16 re: depositions and MTD response brief (.20); correspondence with S&C team re: preparation for Millman deposition (.70); correspondence with S&C team re: Young errata (.10); revise defensive deposition outline for Desjardins and 30(b)(6) depositions (3.2); correspondence with S&C team re: email to A&P re: meet and confer (.20). |
| 11/29/2021 | Associate 16 | 8.20 | Call with Associate 6 re: depositions and MTD response brief (.20); review Desjardins and 30(b)(6) deposition outlines (.20); redact previously-excluded emails involving counsel and third-parties in response to KR's production requests (5.1); correspondence with S&C team re: Millman deposition preparation (.90); review email to A&P re: November 24 meet |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and confer (.20); review correspondence with S&C team, A&P and vendors re: depositions and scheduling (.30); correspondence with S&C team re: Centerra's productions (.30); research for letter to compel deposition of Minister of Energy and Industry (1.0). |
| 11/29/2021 | Electronic Discovery 2 | 0.30 | Correspondence with S&C team re: transmittal of Millman production documents. |
| 11/30/2021 | Partner 1 | 8.00 | Attend Millman deposition (7.0); prepare for same (1.0). |
| 11/30/2021 | Special Counsel 1 | 1.00 | Correspondences with internal team re: schedule and related issues (.40); correspondences with internal team re: Millman deposition and related issues (.30); follow up correspondence with S&C team re: same (.30). |
| 11/30/2021 | Associate 13 | 10.60 | Attend Millman deposition (7.0); prepare for same (.80); review and revise Alenkina deposition preparation outline and related materials (2.8). |
| 11/30/2021 | Associate 15 | 3.30 | Attend Millman deposition (partial attendance). |
| 11/30/2021 | Associate 6 | 3.00 | Revise 30(b)(6) deposition outline. |
| 11/30/2021 | Associate 16 | 8.70 | Call with Legal Analyst 6 re: privacy redactions for documents in response to KR's production requests (.20); review and redact documents in response to KR's production requests (.40); correspondence to Associate 15 re: documents and logistics for Alenkina deposition (.40); review Centerra document productions (.20); draft letter to Court to compel deposition of Minister of Energy and Industry (2.6); research re: same (4.9). |
| 11/30/2021 | Intern 1 | 1.40 | Revise memo re: 30(b)(6) requirements in preparation of witness in deposition. (no charge) |
| 11/30/2021 | Legal Analyst 6 | 5.50 | Call with Associate 16 are: privacy redactions for documents in response to KR's production requests (.20); review privacy redaction instructions from |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Associate 16 (.20); redaction review re: produced documents (5.1). |
| 11/30/2021 | Legal Analyst 2 | 0.30 | Correspondence to Associate 16 re: privacy redactions. |
| 11/30/2021 | Electronic Discovery 2 | 0.30 | Correspondence with S&C team re: transmittal of Centerra production. |
| **Total** | | **622.50** | |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/01/2021 | Partner 2 | 0.50 | Correspondence with Associate 6 and Associate 13 re: preparation for KR 30(b)(6) deposition. [1725][$862.50] |
| 12/01/2021 | Partner 1 | 0.50 | Correspondence with S&C team re: Young deposition errata (.20); correspondence with A&P and Associate 6 re: KR 30(b)(6) witness identification and scheduling (.30). [1825][$912.50] |
| 12/01/2021 | Special Counsel 1 | 0.40 | Review meet-and-confer correspondences (.20); review revised discovery schedule (.10); correspondences with internal team re: same (.10). [1630][$652] |
| 12/01/2021 | Associate 13 | 6.20 | Prepare for Alenkina deposition (2.5); correspondence with S&C team re: KR 30(b)(6) deposition preparation (1.6); call with Associate 6 re: KR 30(b)(6) deposition (.30); correspondence with S&C team re: motion in limine and related issues (.10); research re: same (1.0); correspondence with S&C team re: Young errata (.10); review A&P and S&C emails re: upcoming depositions and scheduling (.30); draft response to A&P email re: upcoming depositions and scheduling (.10); review email to Court re: scheduling order and revised discovery schedule (.20). [1225][$7595] |
| 12/01/2021 | Associate 15 | 5.00 | Revise Alenkina deposition outline. [1225][$6125] |
| 12/01/2021 | Associate 6 | 6.40 | Revise KR 30(b)(6) deposition outline (6.1); call with Associate 13 re: KR 30(b)(6) deposition (.30). [1195][$7648] |
| 12/01/2021 | Associate 16 | 5.60 | Draft letter to Court to compel the deposition of the Minister of Energy (1.1); research re: same (4.5). [1155][$6468] |
| 12/01/2021 | Legal Analyst 6 | 11.00 | Complete privacy redaction review for documents in response to KR's production requests. [400][$4400] |
| 12/01/2021 | Electronic Discovery 5 | 0.20 | Search produced documents and export same (.10); quality check same (.10). [400][$80] |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/2021 | Partner 2 | 0.30 | Correspondence with Associate 13 re: preparation for KR 30(b)(6) deposition. [1725][$517.50] |
| 12/02/2021 | Partner 1 | 5.70 | Review materials for Alenkina deposition (1.8); meeting with S&C team to prepare for Alenkina deposition (3.2); correspondence with S&C team re: KR 30(b)(6) witness (.30); correspondence to Associate 5 re: T. Bolturuk issues in relation to pending MTD discovery (.10); work on letter re: Alenkina deposition language of testimony (.30). [1825][$10402.50] |
| 12/02/2021 | Special Counsel 1 | 1.20 | Meeting with S&C team to prepare for Alenkina deposition (partial attendance). [1630][$1956] |
| 12/02/2021 | Associate 13 | 7.50 | Draft email to KGC re: deposition preparation (.10); draft email to A&P re: same (.10); work on KR 30(b)(6) deposition preparation (.50); correspondence with S&C team re: deposition of Minister of Energy (.20); review email from A&P re: KR 30(b)(6) deposition (.20); correspondence with Partner 2 re: KR 30(b)(6) deposition schedule (.30); calls with Associate 6 re: depositions (.60); call with Associate 6 and A&P re: depositions (.10); meeting with S&C team to prepare for Alenkina deposition (3.2); prepare for same (2.0); review chronology of KR deposition cancellations (.20). [1225][$9187.50] |
| 12/02/2021 | Associate 15 | 6.20 | Call with Associate 16 re: Alenkina deposition materials and preparation (.30); call with Associate 16 re: Alenkina deposition outline (.10); revise materials in preparation for Alenkina deposition (2.3); prepare for Alenkina deposition (.30); meeting with S&C team to prepare for Alenkina deposition (3.2). [1225][$7595] |
| 12/02/2021 | Associate 6 | 2.20 | Review materials for KR 30(b)(6) deposition preparation (1.5); calls with Associate 13 re: depositions (.60); call with Associate 13 and A&P re: depositions (.10). [1195][$2629] |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/2021 | Associate 16 | 9.00 | Call with Associate 15 re: Alenkina deposition materials and preparation (.30); correspondence with Associate 15 re: same (.30); call with Associate 15 re: Alenkina deposition outline (.10); revise letter to Court to compel the deposition of the Minister of Energy (3.0); research re: same (.50); correspondence with Legal Analyst 6 re: redactions to produced documents (.20); research re: motion to compel Minister of Energy deposition (2.4); draft chronology of KR deposition cancellations (2.2). [1155][$10395] |
| 12/02/2021 | Legal Analyst 6 | 10.00 | Review documents in preparation of redactions in response to KR's production requests (6.5); redact documents in response to KR's production requests (3.5). [400][$4000] |
| 12/02/2021 | Legal Analyst 1 | 5.40 | Meeting with S&C team to prepare for Alenkina deposition (3.2); review materials in preparation for Alenkina deposition (2.2). [400][$2160] |
| 12/03/2021 | Partner 1 | 3.60 | Call with Associate 6 and Associate 13 re: Alenkina deposition (.40); call with Special Counsel 1, Associate 15 and Associate 13 re: same (.30); correspondence with A&P, Special Counsel 1, Associate 15 and Associate 13 re: same (.10); prepare for same (2.5); correspondence to S&C team re: defense of Desjardins deposition (.30). [1825][$6570] |
| 12/03/2021 | Special Counsel 1 | 2.50 | Call with Associate 13 and Associate 6 re: Alenkina deposition (.20); call with Partner 1, Associate 15 and Associate 13 re: same (.30); call with Associate 15 and Associate 13 re: same (.20); work on related issues (.40); review deposition schedule and related issues (.40); correspondences with chambers re: status conference (.30); call with Associate 13 re: debrief after status conference (.20); follow up correspondence with internal team re: same (.20); work on related issues (.30). [1630][$4075] |
| 12/03/2021 | Associate 13 | 6.90 | Correspondence with S&C team re: KR 30(b)(6) |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | deposition and Young errata (.20); revise Alenkina deposition preparation materials (2.0); call with Partner 1 and Associate 6 re: Alenkina deposition (.40); call with Special Counsel 1 and Associate 6 re: same (.20); call with A&P re: same (.20); calls with Associate 15 re: same (.30); call with Partner 1, Special Counsel 1 and Associate 15 re: same (.30); call with Special Counsel 1 and Associate 15 re: same (.20); prepare for status conference re: Alenkina deposition (2.9); call with Special Counsel 1 re: debrief after status conference (.20). [1225] [$8452.50] |
| 12/03/2021 | Associate 15 | 7.20 | Revise Alenkina deposition preparation materials (6.4); calls with Associate 13 re: same (.30); call with Partner 1, Special Counsel 1 and Associate 13 re: same (.30); call with Special Counsel 1 and Associate 13 re: same (.20). [1225][$8820] |
| 12/03/2021 | Associate 6 | 2.20 | Call with Partner 1 and Associate 13 re: Alenkina deposition (.40); call with Special Counsel 1 and Associate 13 re: same (.20); prepare for same (1.4); follow up correspondence to S&C team re: status conference re: Alenkina deposition (.20). [1195] [$2629] |
| 12/03/2021 | Associate 16 | 7.70 | Research re: compelling English-speaking witness to testify without a translator (2.1); draft talking points for status conference re: Alenkina deposition (1.7); research re: compel Minister of Energy deposition (1.9); draft letter to Court to compel the deposition of the Minister of Energy (1.6); correspondence with Associate 15 re: Alenkina deposition (.40). [1155] [$8893.50] |
| 12/03/2021 | Legal Analyst 6 | 3.50 | Complete privacy redaction review for documents in response to KR's production requests. [400][$1400] |
| 12/04/2021 | Partner 1 | 4.50 | Review Alenkina deposition outline (2.4); prepare for Alenkina deposition (2.1). [1825][$8212.50] |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/05/2021 | Partner 1 | 4.50 | Prepare for December 6 Alenkina deposition. [1825] [$8212.50] |
| 12/05/2021 | Associate 13 | 1.60 | Prepare for Alenkina deposition (.70); call with Associate 15 re: same (.10); call with Associate 16 re: Alenkina deposition preparation (.50); call with Associate 6 re: same (.20); correspondence with S&C team re: Young deposition errata (.10). [1225] [$1960] |
| 12/05/2021 | Associate 15 | 0.70 | Call with Associate 13 re: Alenkina deposition (.10); correspondence with S&C team re: preparation for same (.40); call with Associate 16 re: Alenkina deposition preparation (.20). [1225][$857.50] |
| 12/05/2021 | Associate 6 | 0.20 | Call with Associate 13 re: Alenkina deposition preparation. [1195][$239] |
| 12/05/2021 | Associate 16 | 1.80 | Call with Associate 13 re: Alenkina deposition preparation (.50); call with Associate 15 re: same (.20); review materials to prepare for December 6 Alenkina deposition (1.1). [1155][$2079] |
| 12/06/2021 | Partner 1 | 9.10 | Attend Alenkina deposition (6.5); prepare for same (.70): debrief after same (.20); prepare for December 7 Alenkina deposition (1.3); correspondence to Associate 13 re: KR 30(b)(6) issues (.40). [1825] [$16607.50] |
| 12/06/2021 | Special Counsel 1 | 4.60 | Attend Alenkina deposition (partial attendance). [1630][$7498] |
| 12/06/2021 | Associate 13 | 8.10 | Attend Alenkina deposition (6.5); debrief after same (.20); work on motion to compel Minister of Energy deposition (.30); correspondence with S&C team re: December 7 Alenkina deposition preparation (.10); correspondence with S&C team re: Centerra 30(b)(6) deposition (.10); correspondence with S&C team re: Millman deposition transcript (.10); review Young errata sheet (.20); review email from A&P re: continuing Alenkina deposition (.20); correspondence with S&C team re: same (.20); draft response to A&P |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | email re: continuing Alenkina deposition (.20). [1225] [$9922.50] |
| 12/06/2021 | Associate 15 | 6.50 | Attend Alenkina deposition. [1225][$7962.50] |
| 12/06/2021 | Associate 6 | 0.30 | Revise Desjardins deposition preparation materials. [1195][$358.50] |
| 12/06/2021 | Associate 16 | 5.70 | Review and revise redactions for KR production requests (5.2); correspondence with S&C team re: Centerra 30(b)(6) deposition (.50). [1155] [$6583.50] |
| 12/06/2021 | Legal Analyst 6 | 10.50 | Review documents for KR's production requests re: privilege redactions (6.5); redact documents in response to KR production request (4.0). [400] [$4200] |
| 12/06/2021 | Legal Analyst 1 | 6.00 | Attend Alenkina deposition (5.5 - partial attendance); review materials to prepare for same (.50). [400] [$2400] |
| 12/06/2021 | Electronic Discovery 2 | 0.30 | Correspondence with S&C team re: analysis of redaction documents. [400][$120] |
| 12/07/2021 | Partner 1 | 7.50 | Attend Alenkina deposition (6.0); prepare for same (1.0); debrief after deposition re: upcoming Alenkina depositions (.50). [1825][$13687.50] |
| 12/07/2021 | Associate 13 | 8.80 | Attend Alenkina deposition (6.0); debrief after deposition re: upcoming Alenkina depositions (.50); calls with A&P re: deposition scheduling and logistics (.40); correspondence to Special Counsel 1 re: debrief from calls with A&P (.20); calls with Associate 6 re: preparation for Desjardins deposition (.70); review research emails re: preparation for Alenkina deposition (.30); draft email to A&P re: deposition scheduling (.30); revise response to A&P email re: continuing Alenkina deposition (.20); discussion with Associate 6 re: KR 30(b)(6) preparation (.20). [1225][$10780] |
| 12/07/2021 | Associate 4 | 0.70 | Correspondence with S&C team re: upcoming |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | deposition preparation questions. [1225][$857.50] |
| 12/07/2021 | Associate 15 | 6.80 | Attend Alenkina deposition (6.0); debrief after deposition re: upcoming Alenkina depositions (.50); follow up correspondence with S&C team re: same (.30). [1225][$8330] |
| 12/07/2021 | Associate 6 | 11.60 | Revise Desjardins deposition preparation outline (10.7); calls with Associate 13 re: preparation for Desjardins deposition (.70); discussion with Associate 13 re: KR 30(b)(6) preparation (.20). [1195][$13862] |
| 12/07/2021 | Associate 16 | 5.30 | Review documents (2.1); revise redactions for KR production requests (3.0); prepare for Centerra 30(b)(6) deposition (.20). [1155][$6121.50] |
| 12/07/2021 | Legal Analyst 6 | 13.00 | Redact documents for privacy in response to KR's production request. [400][$5200] |
| 12/07/2021 | Legal Analyst 1 | 6.50 | Attend Alenkina deposition (6.0); review materials in preparation for same (.50). [400][$2600] |
| 12/08/2021 | Special Counsel 1 | 0.40 | Call with Associate 13 re: scheduling and depositions (.30); work on same (.10). [1630][$652] |
| 12/08/2021 | Associate 13 | 8.30 | Work on preparation materials for Desjardins deposition (3.8); call with Associate 6 re: Desjardins deposition preparation (.40); correspondence with S&C and A&P teams re: deposition scheduling and logistics (.30); review proposed redactions for document production (.80); review production letter and internal correspondences re: same (.40); call with Special Counsel 1 re: scheduling and depositions (.30); correspondence with S&C team re: Centerra 30(b)(6) deposition (.60); review rough transcript re: same (1.7). [1225][$10167.50] |
| 12/08/2021 | Associate 4 | 1.60 | Review and comment on Desjardins deposition preparation outline (1.3); correspondence with S&C team re: same (.30). [1225][$1960] |
| 12/08/2021 | Associate 15 | 0.30 | Review preparation materials for Alenkina deposition. |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | [1225][$367.50] |
| 12/08/2021 | Associate 6 | 4.20 | Call with Associate 13 re: Desjardins deposition preparation (.40); prepare for Desjardins deposition (.80); revise Desjardins deposition preparation outline (3.0). [1195][$5019] |
| 12/08/2021 | Associate 16 | 12.20 | Attend Centerra 30(b)(6) deposition (4.2); review materials for same (.40); quality check review of produced documents (.90); revise redactions and tagging for Debtors' production (5.6); draft cover letter and privilege logs for Debtors production (1.1). [1155][$14091] |
| 12/08/2021 | Associate 5 | 2.30 | Review and comment on Desjardins deposition preparation outline. [1050][$2415] |
| 12/08/2021 | Electronic Discovery 5 | 0.80 | Prepare and export produced documents (.60); quality check same (.20). [400][$320] |
| 12/08/2021 | Electronic Discovery 2 | 2.00 | Correspondence with S&C team re: production and privilege log. [400][$800] |
| 12/09/2021 | Partner 1 | 4.50 | Review materials to prepare for Desjardins deposition (2.0); meeting with Special Counsel 1, Associate 6 and Associate 13 re: Desjardins deposition preparation (2.5 - partial attendance). [1825][$8212.50] |
| 12/09/2021 | Special Counsel 1 | 2.00 | Meeting with Partner 1, Associate 6 and Associate 13 re: Desjardins deposition preparation (partial attendance). [1630][$3260] |
| 12/09/2021 | Associate 13 | 8.20 | Correspondences with S&C, EDLS, and Debtor teams re: production matters (.50); review KR bankruptcy law and related issues (.30); call with Associate 6 and Associate 5 re: Desjardins deposition preparation (.50); follow up call with Associate 6 re: same (.30); meeting with Partner 1, Special Counsel 1 and Associate 6 re: same (3.0); follow up call with Associate 6 re: same (.20); review materials to prepare for same (1.4); prepare for Desjardins |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | preparation meeting (1.5); correspondences with S&C and YCST teams re: subpoenas (.50). [1225] [$10045] |
| 12/09/2021 | Associate 4 | 0.20 | Correspondence with S&C team re: third party subpoenas. [1225][$245] |
| 12/09/2021 | Associate 6 | 7.50 | Call with Associate 16 re: Desjardins deposition preparation and Debtors' production (.20); prepare for Desjardins deposition (3.3); call with Associate 13 and Associate 5 re: Desjardins deposition preparation (.50); follow up call with Associate 13 re: same (.30); meeting with Partner 1, Special Counsel 1 and Associate 13 re: same (3.0); follow up call with Associate 13 re: same (.20). [1195][$8962.50] |
| 12/09/2021 | Associate 16 | 14.10 | Call with Associate 6 re: Desjardins deposition preparation and Debtors' production (.20); draft summary of Centerra 30(b)(6) deposition (1.9); revise tagging and redactions re: Debtors' production (4.8); redact metadata re: same (5.0); correspondence with S&C team and Y. Rehman (Debtors) re: same (1.5); finalize cover letter to same (.20); submit Debtors' production (.20); correspondence with EDLS and S&C team re: third party discovery and deposition materials (.30). [1155][$16285.50] |
| 12/09/2021 | Associate 5 | 0.50 | Call with Associate 6 and Associate 13 re: Desjardins deposition preparation. [1050][$525] |
| 12/09/2021 | Electronic Discovery 5 | 2.70 | Prepare production request (.50); create and configure production data files (.60); quality check same (.20); export and quality check production metadata file (.40); send production data in encrypted data file (.20); prepare and export production documents containing redactions (.50); quality check same (.10); correspondence with S&C team re: production data (.20). [400][$1080] |
| 12/09/2021 | Electronic Discovery 2 | 1.30 | Correspondence with S&C team re: preparation of production and privilege log. [400][$520] |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 12/10/2021 | Partner 9 | 0.30 | Correspondence with internal team re: BNYM subpoena and related issues. [1825][$547.50] |
| 12/10/2021 | Partner 2 | 0.90 | Review third party produced discovery materials (.50); call with S&C team re: bank transactions (.40). [1725][$1552.50] |
| 12/10/2021 | Partner 1 | 3.20 | Call with S&C team re: bank transactions (.40); meeting with Special Counsel 1, Associate 6 and Associate 13 re: Desjardins deposition preparation (1.5); continue to prepare for Desjardins deposition (1.3). [1825][$5840] |
| 12/10/2021 | Special Counsel 1 | 2.00 | Call with S&C team re: bank transactions (.40); correspondence with S&C team re: same (.10); meeting with Partner 1, Associate 6 and Associate 13 re: Desjardins deposition preparation (1.5). [1630] [$3260] |
| 12/10/2021 | Associate 13 | 6.30 | Meeting with Partner 1, Special Counsel 1 and Associate 6 re: Desjardins deposition preparation (1.5); review and revise motion to compel Minister of Energy deposition (2.7); research re: same (2.1). [1225][$7717.50] |
| 12/10/2021 | Associate 4 | 0.60 | Call with S&C team re: bank transactions (.40); correspondence with S&C team re: same (.20). [1225][$735] |
| 12/10/2021 | Associate 6 | 6.00 | Prepare for Desjardins deposition (4.5); meeting with Partner 1, Special Counsel 1 and Associate 13 re: Desjardins deposition preparation (1.5). [1195] [$7170] |
| 12/10/2021 | Associate 16 | 6.80 | Draft privilege and redaction logs for Debtors' production (4.5); review documents for Desjardins deposition preparation (.90); correspondence with S&C team re: same (.20); analyze protective order and third party productions (1.2). [1155][$7854] |
| 12/10/2021 | Electronic Discovery 5 | 0.90 | Prepare and load production data (.10); quality check same (.10); index, post and create production |

## Project: 00021 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | database (.20); prepare and export documents from production database (.40); quality check same (.10). [400][$360] |
| 12/10/2021 | Electronic Discovery 2 | 1.50 | Correspondence with S&C team re: preparation of production and privilege logs. [400][$600] |
| 12/11/2021 | Associate 13 | 0.40 | Review revised Desjardins deposition preparation outline. [1225][$490] |
| 12/11/2021 | Associate 16 | 2.20 | Draft summary of key dates for Desjardins deposition preparation. [1155][$2541] |
| 12/12/2021 | Associate 16 | 4.70 | Draft redaction log for Debtors' production (2.9); research re: privilege log (.90); revise letter to Court to compel the deposition of the Minister of Energy (.90). [1155][$5428.50] |
| 12/13/2021 | Partner 1 | 6.50 | Prepare for Desjardins deposition (2.0); attend meeting to prepare D. Desjardins (Debtors) for Desjardins deposition (4.5 - partial attendance). [1825][$11862.50] |
| 12/13/2021 | Associate 13 | 8.50 | Attend meeting to prepare D. Desjardins (Debtors) for Desjardins deposition (8.3); discuss letter to compel Minister of Energy deposition with Associate 16 (.20). [1225][$10412.50] |
| 12/13/2021 | Associate 6 | 8.30 | Attend meeting to prepare D. Desjardins (Debtors) for Desjardins deposition. [1195][$9918.50] |
| 12/13/2021 | Associate 16 | 9.20 | Revise letter to Court to compel the deposition of the Minister of Energy (4.0); research re: compelling deposition of Minister of Energy (2.9); discuss letter to compel Minister of Energy deposition with Associate 13 (.20); draft privilege log for Debtors' production (2.1). [1155][$10626] |
| 12/14/2021 | Partner 1 | 8.30 | Prepare for Desjardins deposition (.30); attend same (8.0). [1825][$15147.50] |
| 12/14/2021 | Associate 13 | 9.50 | Prepare and set up for Desjardins deposition (1.5); attend same (8.0). [1225][$11637.50] |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/2021 | Associate 6 | 9.50 | Prepare for Desjardins deposition (1.5); attend same (8.0). [1195][$11352.50] |
| 12/14/2021 | Associate 16 | 8.60 | Quality check redaction and privilege logs for Debtors' production (6.9); correspondence with S&C team re: research re: privilege work product and third party advisors (.50); revise letter to Court to compel the deposition of the Minister of Energy (1.2). [1155][$9933] |
| 12/15/2021 | Partner 1 | 0.90 | Follow up correspondence with Associate 13 re: Desjardins deposition (.50); correspondence with A&P and S&C teams re: additional Alenkina deposition dates (.40). [1825][$1642.50] |
| 12/15/2021 | Special Counsel 1 | 0.50 | Correspondence with internal team re: discovery and related schedule. [1630][$815] |
| 12/15/2021 | Associate 13 | 7.40 | Work on letter to compel Minister of Energy deposition (5.1); discussion with Associate 15 re: Millman errata (.20); draft email to A&P re: discovery issues (.30); review privilege log for production (1.1); review Desjardins deposition transcript in connection with expert issues (.40); correspondence with internal team re: same (.30). [1225][$9065] |
| 12/15/2021 | Associate 15 | 0.80 | Prepare Millman deposition transcript for errata review (.60); discussion with Associate 13 re: Millman errata (.20). [1225][$980] |
| 12/15/2021 | Associate 16 | 9.40 | Review and revise privilege log for Debtors' production (2.6); revise letter to Court to compel the deposition of the Minister of Energy (1.7); research re: same (5.1). [1155][$10857] |
| 12/15/2021 | Paralegal 1 | 3.00 | Call with Associate 16 re: quality check of privilege logs (.40); quality check privilege logs (2.6). [$375][$1125] |
| 12/16/2021 | Partner 1 | 1.90 | Correspondence with Associate 13 re: Desjardins follow up (.60); call with Y. Rehman (Debtors) re: Desjardins deposition (.40); correspondence with Y. |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Rehman (Debtors) and S&C team re: same (.30); correspondence to Associate 5 re: KR potential 30(b)(6) witness (.10); review materials re: same (.50). [1825][$3467.50] |
| 12/16/2021 | Associate 13 | 6.10 | Correspondence with S&C team re: expert issues (.20); review related materials (.60); revise letter to Court to compel the deposition of the Minister of Energy (1.7); call with Associate 16 re: research and revisions to same (.50); review and revise privilege log for Debtors' production (1.1); correspondence with internal team re: Alenkina deposition preparation (.30); correspondence to Associate 6 re: deposition designation (.20); work on Millman errata (1.5). [1225][$7472.50] |
| 12/16/2021 | Associate 15 | 0.30 | Review materials to prepare for Alenkina deposition. [1225][$367.50] |
| 12/16/2021 | Associate 16 | 9.30 | Call with Associate 13 re: research and revisions to letter to Court to compel the deposition of the Minister of Energy (.50); revise same (3.5); cite check same (2.3); research same (1.1); revise privilege logs for Debtors' production (1.9). [1155][$10741.50] |
| 12/17/2021 | Partner 1 | 2.40 | Review letter to Court to compel the deposition on the Minister of Energy (.30); correspondence with Associate 16 re: same (.20); correspondence with S&C team re: third party discovery (.40); review discovery materials for depositions (1.5). [1825][$4380] |
| 12/17/2021 | Associate 13 | 5.40 | Revise and work on letter to Court to compel the deposition of the Minister of Energy (.60); review correspondences re: deposition designation (.10); review correspondences from S&C team re: potential expert (.30); continue to work on Millman errata (3.9); review correspondence with S&C team re: BNYM subpoena information (.50). [1225][$6615] |
| 12/17/2021 | Associate 16 | 5.20 | Revise letter to Court to compel the deposition of the |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Minister of Energy (1.9); research re: same (.90); revise privilege logs for Debtors' production (1.5); correspondence with S&C team and vendors re: Alenkina deposition (.90). [1155][$6006] |
| 12/18/2021 | Associate 16 | 0.30 | Prepare for Alenkina deposition. [1155][$346.50] |
| 12/19/2021 | Associate 13 | 0.50 | Correspondence with S&C team re: December 20 Alenkina deposition preparation. [1225][$612.50] |
| 12/19/2021 | Associate 16 | 7.00 | Correspondence to Associate 15 re: outline and exhibits for December 20 Alenkina depositions (.40); review materials to prepare for December 20 Alenkina deposition (6.6). [1155][$8085] |
| 12/20/2021 | Partner 1 | 5.80 | Attend Alenkina deposition. [1825][$10585] |
| 12/20/2021 | Associate 13 | 8.90 | Attend Alenkina deposition (5.8); prepare for same (1.2); correspondence with S&C team re: expert issues (.10); work on Millman errata (1.0); review revised privilege log (.30); review correspondence with S&C team re: discovery obligation (.50). [1225][$10902.50] |
| 12/20/2021 | Associate 16 | 8.00 | Attend Alenkina deposition (5.8); review documents and outline to prepare for December 20 and 22 Alenkina depositions (1.6); correspondence with S&C team re: protective order and third party discovery (.60). [1155][$9240] |
| 12/20/2021 | Legal Analyst 1 | 6.50 | Attend Alenkina deposition (5.8); review materials in preparation for same (.70). [400][$2600] |
| 12/20/2021 | Electronic Discovery 2 | 0.30 | Correspondence with S&C team re: transmittal of incoming production volumes. [400][$120] |
| 12/21/2021 | Partner 1 | 2.70 | Call with S&C team re: expert issues (1.1); review materials for December 22 Alenkina deposition (1.6). [1825][$4927.50] |
| 12/21/2021 | Associate 13 | 3.80 | Call with S&C team re: expert issues (1.1); correspondence with S&C team re: December 22 Alenkina deposition (.70); work on Millman errata (.80); review A&P letters re: discovery issues (.50); |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | emails with S&C team re: same (.20); review KR production (.40); review correspondence with S&C team re: BNYM subpoena information (.10). [1225][$4655] |
| 12/21/2021 | Associate 6 | 0.50 | Call with S&C team re: expert issues (partial attendance). [1195][$597.50] |
| 12/21/2021 | Associate 16 | 3.90 | Coordinate December 22 Alenkina deposition preparation (1.0); review A&P letters re: discovery issues (.30); correspondence with S&C team re: response to same (.50); review KR production (.80); update privilege log for same (1.3). [1155][$4504.50] |
| 12/21/2021 | Electronic Discovery 5 | 0.30 | Import and process production data (.20); quality check same (.10). [400][$120] |
| 12/22/2021 | Partner 1 | 6.30 | Attend Alenkina deposition. [1825][$11497.50] |
| 12/22/2021 | Associate 13 | 8.50 | Attend Alenkina deposition (6.3); prepare for same (.20); debrief after same (.50); review research re: response to A&P letter re: 30(b)(6) deposition (.70); call with Associate 6 re: same (.80). [1225][$10412.50] |
| 12/22/2021 | Associate 6 | 2.80 | Research re: response to A&P letter re: 30(b)(6) deposition (2.0); call with Associate 13 re: same (.80). [1195][$3346] |
| 12/22/2021 | Associate 16 | 7.80 | Attend Alenkina deposition (6.3); debrief after same (.50); review deposition exhibits and outline to prepare for same (.50); review rough Alenkina deposition transcript (.30); review KR production (.20). [1155][$9009] |
| 12/22/2021 | Legal Analyst 1 | 6.80 | Attend Alenkina deposition (6.3); review materials in preparation for same (.50). [400][$2720] |
| 12/23/2021 | Partner 1 | 1.90 | Review Millman errata (.40); correspondence to Associate 13 and Associate 16 re: follow up from Alenkina deposition (.30); correspondences with internal team re: Alenkina deposition issues (.50); correspondence to Associate 16 and Special Counsel |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | 1 re: privilege log (.20); review deposition materials (.50). [1825][$3467.50] |
| 12/23/2021 | Associate 13 | 4.40 | Review research re: temporary management law (.70); draft email to Debtors re: Millman errata (.70); review and revise letter to Court to compel the deposition of the Minister of Energy (1.2); review correspondence with internal team re: privilege issues (.30); review and revise response to A&P letter re: 30(b)(6) deposition (1.0); call with Associate 16 re: response to A&P December 21 letter re: discovery requests (.50). [1225][$5390] |
| 12/23/2021 | Associate 4 | 0.20 | Correspondence with S&C team re: document production requests. [1225][$245] |
| 12/23/2021 | Associate 6 | 2.20 | Prepare Desjardins errata sheet (.70); draft response to A&P letter re: 30(b)(6) deposition (1.5). [1195][$2629] |
| 12/23/2021 | Associate 16 | 5.10 | Call with Associate 13 re: response to A&P December 21 letter re: discovery requests (.50); research re: same (2.1); draft same (1.0); revise letter to Court to compel the deposition of the Minister of Energy (1.4); review Alenkina deposition transcripts (.10). [1155][$5890.50] |
| 12/24/2021 | Associate 16 | 3.00 | Revise response to A&P December 21 letter re: discovery requests (.20); research re: same (2.8). [1155][$3465] |
| 12/26/2021 | Special Counsel 1 | 0.10 | Correspondence with internal team re: letter to Court to compel the deposition of the Minister of Energy. [1630][$163] |
| 12/26/2021 | Associate 16 | 4.90 | Revise letter to Court to compel the deposition of the Minister of Energy (3.1); cite check same (1.8). [1155][$5659.50] |
| 12/27/2021 | Partner 1 | 0.80 | Review and revise letter to Court to compel the deposition of the Minister of Energy (.60); correspondence with Associate 16 and Associate 13 |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (.20). [1825][$1460] |
| 12/27/2021 | Associate 13 | 0.80 | Correspondence with internal team re: letter to Court to compel the deposition of the Minister of Energy. [1225][$980] |
| 12/27/2021 | Associate 6 | 3.50 | Revise letter to Court to compel the deposition of the Minister of Energy (.80); prepare same for filing (.20); prepare Desjardins errata sheet (2.5). [1195] [$4182.50] |
| 12/27/2021 | Associate 16 | 3.30 | Revise letter to Court to compel the deposition of the Minister of Energy (2.0); file same (.30); draft response to A&P December 21 letter (1.0). [1155] [$3811.50] |
| 12/28/2021 | Partner 1 | 1.50 | Call with A&P re: discovery disputes (.20); correspondence to Y. Rehman (Debtors) and Partner 4 re: same (.30); correspondence with S&C team re: upcoming call with Paul Weiss (.20); review outstanding discovery disputes with A&P (.80). [1825][$2737.50] |
| 12/28/2021 | Associate 13 | 1.40 | Correspondence with S&C team re: conference relating to letter to Court to compel the deposition of the Minister of Energy (.40); revise Millman errata (1.0). [1225][$1715] |
| 12/28/2021 | Associate 16 | 6.30 | Revise response to A&P December 21 letter (3.3); research re: same (3.0). [1155][$7276.50] |
| 12/29/2021 | Partner 1 | 1.20 | Call with Associate 13 and Paul Weiss re: response to A&P December 21 letter (.40); correspondence with S&C team re: same (.50); review discovery issues and schedule for upcoming conference (.30). [1825] [$2190] |
| 12/29/2021 | Associate 13 | 0.90 | Call with Partner 1 and Paul Weiss re: response to A&P December 21 letter (.40); prepare for same (.20); review A&P letter to Court to compel the deposition of the Minister of Energy (.20); follow up correspondence with S&C team re: same (.10). |

## Project: 00021 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | [1225][$1102.50] |
| 12/29/2021 | Associate 4 | 0.20 | Correspondence with S&C team re: document production requests. [1225][$245] |
| 12/29/2021 | Associate 16 | 0.40 | Correspondence with S&C team re: response to A&P December 21 letter (.30); review A&P letter to Court to compel the deposition of the Minister of Energy (.10). [1155][$462] |
| 12/30/2021 | Associate 6 | 3.00 | Prepare Desjardins errata sheet. [1195][$3585] |
| **Total** | | **597.20** | |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/01/2022 | Associate 13 | 0.30 | Correspondence with S&C team re: talking points for discovery status conference (.20); correspondence with S&C team re: Desjardins errata (.10). [1225][$367.50] |
| 01/01/2022 | Associate 6 | 1.50 | Draft talking points for discovery status conference. [1195][$1792.50] |
| 01/03/2022 | Partner 1 | 1.00 | Correspondence with S&C team re: discovery issues (.60); review 30(b)(6) issues (.40). [1825][$1825] |
| 01/03/2022 | Associate 13 | 8.90 | Review correspondence with internal team re: revised privilege logs (.10); review talking points for discovery status conference (3.2); review A&P case law (1.5); review correspondence with internal team re: recent A&P document request (.40); review emails re: 30(b)(6) deponent (.20); call with Associate 6 and Associate 16 re: discovery status conference and KR 30(b)(6) deposition (1.3); revise Desjardins and 30(b)(6) errata (2.2). [1225][$10902.50] |
| 01/03/2022 | Associate 6 | 3.00 | Call with Associate 13 and Associate 16 re: discovery status conference and KR 30(b)(6) deposition (1.3); revise talking points for same (1.3); review prepatory materials for same (.40). [1195][$3585] |
| 01/03/2022 | Associate 16 | 5.60 | Correspondence with S&C team re: privilege log (.20); revise talking points re: discovery status conference (4.9); call with Associate 13 and Associate 6 re: discovery status conference and KR 30(b)(6) deposition (.30 - partial attendance); review KR 30(b)(6) deposition outline (.20). [1155][$6468] |
| 01/03/2022 | Electronic Discovery 1 | 0.40 | Correspondence with Associate 6 re: production and related issues. [400][$160] |
| 01/04/2022 | Partner 2 | 0.30 | Correspondence with S&C team re: preparation for KR 30(b)(6) deposition. [1725][$517.50] |
| 01/04/2022 | Partner 1 | 2.00 | Correspondence with S&C team re: discovery issues (.30); correspondence with internal team re: KR 30(b)(6) witness and deposition of same (.30); review |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | materials in preparation for discovery status conference (.70); correspondence with Special Counsel 1 and UST office re: same (.70). [1825] [$3650] |
| 01/04/2022 | Special Counsel 1 | 0.20 | Correspondences with internal team re: discovery schedule and related status conference. [1630][$326] |
| 01/04/2022 | Associate 13 | 8.10 | Correspondence with S&C team re: 30(b)(6) deponent (.20); revise Desjardins and 30(b)(6) errata (1.8); correspondence with internal team re: expert outreach (.10); draft email to Debtor team re: errata (.20); finalize errata to send to court reporter (.20); draft email re: same to court reporter (.20); finalize preparation materials for discovery status conference (.30); revise response to KR's December 21 letter re: discovery (1.9); research re: same (3.2). [1225] [$9922.50] |
| 01/04/2022 | Associate 6 | 1.40 | Prepare Desjardins errata (.70); prepare for discovery status conference (.50); review and summarize information re: KR 30(b)(6) witness for S&C team (.20). [1195][$1673] |
| 01/04/2022 | Associate 16 | 3.50 | Revise talking points for discovery status conference (1.6); revise response to KR's December 21 letter re: discovery (1.9). [1155][$4042.50] |
| 01/05/2022 | Partner 1 | 3.00 | Prepare for discovery status conference (2.4); correspondence with S&C team re: same (.60). [1825][$5475] |
| 01/05/2022 | Special Counsel 1 | 1.30 | Prepare for discovery status conference with internal team (.40); follow up discussions with internal team re: next steps on discovery and MTD issues (.90). [1630] [$2119] |
| 01/05/2022 | Associate 13 | 3.30 | Draft email re: 30(b)(6) deponent (.20); review research re: same (.70); correspondence with S&C team re: Desjardins errata (.10); prepare for discovery status conference (.40); correspondence with internal team re: A&P letter re: Desjardins deposition (.20); |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | draft email re: draft interrogatories (.20); review and revise response to KR's December 21 letter re: discovery (1.5). [1225][$4042.50] |
| 01/05/2022 | Associate 6 | 1.00 | Prepare for discovery status conference (.30); research re: KR 30(b)(6) witness (.70). [1195][$1195] |
| 01/05/2022 | Associate 16 | 4.70 | Revise response to KR's December 21 letter re: discovery (4.4); draft first set of interrogatories (.10); correspondence with S&C team re: discovery status conference (.20). [1155][$5428.50] |
| 01/06/2022 | Partner 2 | 0.30 | Correspondence with S&C team re: discovery schedule matters. [1725][$517.50] |
| 01/06/2022 | Partner 1 | 2.80 | Correspondence with internal team re: Alenkina deposition (.70); review Desjardin errata (1.3); correspondence with S&C team re: discovery scheduling (.80). [1825][$5110] |
| 01/06/2022 | Associate 13 | 3.80 | Correspondence with internal team re: KR 30(b)(6) preparation (.20); revise response to KR's December 21 letter re: discovery (2.4); correspondence with internal team re: same (.60); correspondence re: amended KR 30(b)(6) deposition notice (.60). [1225][$4655] |
| 01/06/2022 | Associate 6 | 0.20 | Review KR 30(b)(6) deposition notice for potential additions. [1195][$239] |
| 01/06/2022 | Associate 16 | 7.20 | Revise response to KR's December 21 letter re: discovery (2.0); research re: same (3.7); correspondence with S&C team re: Alenkina deposition (.60); revise first set of interrogatories (.90). [1155][$8316] |
| 01/07/2022 | Associate 13 | 1.80 | Correspondence with internal team re: response to KR's December 21 letter re: discovery (.20); correspondence with S&C team re: amended KR 30(b)(6) deposition notice (.20); review and revise same (.70); call with Associate 6 re: same (.70). |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | [1225][$2205] |
| 01/07/2022 | Associate 15 | 2.00 | Draft Alenkina deposition digest. [1225][$2450] |
| 01/07/2022 | Associate 6 | 2.20 | Revise amended KR 30(b)(6) deposition notice (1.5); call with Associate 13 re: same (.70). [1195][$2629] |
| 01/07/2022 | Associate 16 | 4.90 | Revise and cite check response to KR's December 21 letter re: discovery (1.5); revise first set of interrogatories (3.1); correspondence with internal team re: Idirisov deposition and related matters (.30). [1155][$5659.50] |
| 01/07/2022 | Electronic Discovery 5 | 2.40 | Prepare deposition data (.30); quality check same (.20); create and configure Opus workspace (.50); quality check same (.40); prepare and load deposition data into Opus workspace (.80); quality check same (.20). [400][$960] |
| 01/08/2022 | Associate 16 | 0.90 | Revise first set of interrogatories (.60); review State Commission report for deposition preparation (.30). [1155][$1039.50] |
| 01/09/2022 | Associate 13 | 0.30 | Correspondences with internal team re: Desjardins errata (.10); correspondence with internal team re: interrogatories (.10); correspondence with internal team re: expert outreach (.10). [1225][$367.50] |
| 01/09/2022 | Associate 6 | 0.80 | Revise Desjardins errata. [1195][$956] |
| 01/09/2022 | Associate 16 | 1.70 | Research for motion in limine (.40); draft first set of interrogatories (1.3). [1155][$1963.50] |
| 01/10/2022 | Partner 1 | 1.50 | Correspondence with internal team re: discovery schedule (.30); review interrogatories and supporting materials (1.2). [1825][$2737.50] |
| 01/10/2022 | Special Counsel 1 | 0.20 | Correspondences with internal team re: discovery schedule and related issues. [1630][$326] |
| 01/10/2022 | Associate 13 | 1.50 | Review and revise first set of interrogatories (.90); correspondence with internal team re: same (.40); review Desjardins errata (.20). [1225][$1837.50] |
| 01/10/2022 | Associate 15 | 1.40 | Draft Alenkina deposition digest. [1225][$1715] |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/10/2022 | Associate 6 | 1.40 | Finalize Desjardins errata. [1195][$1673] |
| 01/10/2022 | Associate 16 | 3.50 | Revise first set of interrogatories. [1155][$4042.50] |
| 01/11/2022 | Partner 1 | 1.20 | Work on discovery schedule issues (.80); correspondence re: same with internal team (.40). [1825][$2190] |
| 01/11/2022 | Special Counsel 1 | 0.20 | Correspondences with internal team re: discovery schedule and related issues. [1630][$326] |
| 01/11/2022 | Associate 13 | 1.10 | Review Alenkina deposition digest (.50); review and revise first set of interrogatories (.60). [1225] [$1347.50] |
| 01/11/2022 | Associate 15 | 0.10 | Correspondence with Partner 2 re: Alenkina deposition digest. [1225][$122.50] |
| 01/11/2022 | Associate 6 | 1.20 | Review anticipated KR 30(b)(6) deposition materials. [1195][$1434] |
| 01/11/2022 | Associate 16 | 3.30 | Research for motion in limine re: expert testimony (2.6); revise first set of interrogatories (.70). [1155] [$3811.50] |
| 01/12/2022 | Partner 1 | 1.60 | Correspondence with internal team re: amended KR 30(b)(6) deposition notice (.40); review and revise same (1.2). [1825][$2920] |
| 01/12/2022 | Special Counsel 1 | 1.00 | Call with Associate 13 re: amended KR 30(b)(6) deposition notice and discovery letters to A&P (.40); follow up correspondence with internal team re: same (.40); work on related issues (.20). [1630][$1630] |
| 01/12/2022 | Associate 13 | 1.80 | Correspondence with internal team re: finalizing Desjardins errata (.10); call with Special Counsel 1 re: amended KR 30(b)(6) deposition notice and discovery letters to A&P (.40); follow up correspondence with internal team re: same (.10); revise amended KR 30(b)(6) deposition notice (1.0); draft email to Debtor team re: same (.20). [1225] [$2205] |
| 01/12/2022 | Associate 6 | 0.90 | Send Desjardins errata to court reporter (.10); revise |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | amended KR 30(b)(6) deposition notice (.80). [1195] [$1075.50] |
| 01/12/2022 | Associate 16 | 4.90 | Call with Paralegal 2 re: discovery documents and deposition exhibits (.30); research re: KR environmental law for 30(b)(6) deposition (4.0); correspondence with Special Counsel 1 and Associate 13 re: discovery workstreams (.60). [1155] [$5659.50] |
| 01/12/2022 | Paralegal 2 | 0.30 | Call with Associate 16 re: discovery documents and deposition exhibits. [400][$120] |
| 01/13/2022 | Partner 1 | 0.80 | Review first set of interrogatories (.60); correspondence with S&C team re: same (.20). [1825][$1460] |
| 01/13/2022 | Special Counsel 1 | 0.20 | Follow up correspondence with internal team re: interrogatories and related issues. [1630][$326] |
| 01/13/2022 | Associate 13 | 0.90 | Correspondence with internal team re: amended KR 30(b)(6) deposition notice. [1225][$1102.50] |
| 01/13/2022 | Associate 6 | 0.40 | Revise amended KR 30(b)(6) deposition notice. [1195][$478] |
| 01/13/2022 | Associate 16 | 2.90 | Research for motion in limine (1.0); review materials and outline for KR 30(b)(6) deposition (1.4); revise first set of interrogatories (.50). [1155][$3349.50] |
| 01/14/2022 | Partner 1 | 0.30 | Correspondence with internal team re: KR 30(b)(6) witness issues. [1825][$547.50] |
| 01/14/2022 | Associate 16 | 2.80 | Review materials and outline for KR 30(b)(6) deposition. [1155][$3234] |
| 01/17/2022 | Partner 2 | 1.00 | Prepare for KR 30(b)(6) deposition. [1725][$1725] |
| 01/18/2022 | Partner 2 | 4.00 | Prepare for KR 30(b)(6) deposition (3.5); call with Associate 16 re: same (.50). [1725][$6900] |
| 01/18/2022 | Special Counsel 1 | 0.30 | Correspondences with internal team re: scheduling and related discovery issues. [1630][$489] |
| 01/18/2022 | Associate 13 | 1.80 | Correspondence with internal team re: KR 30(b)(6) |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | deposition planning (.80); call with Associate 6 and Associate 16 re: KR 30(b)(6) deposition and draft interrogatories (1.0). [1225][$2205] |
| 01/18/2022 | Associate 6 | 3.30 | Call with Associate 16 re: materials and outline for KR 30(b)(6) deposition (.70); call with Associate 13 and Associate 16 re: KR 30(b)(6) deposition and draft interrogatories (1.0); call with Associate 16 re: KR 30(b)(6) deposition materials and outline (.20); correspondence with S&C team re: same (.40); work on same (1.0). [1195][$3943.50] |
| 01/18/2022 | Associate 16 | 11.80 | Call with Associate 6 re: materials and outline for KR 30(b)(6) deposition (.70); call with Partner 2 re: KR 30(b)(6) deposition (.50); call with Associate 13 and Associate 6 re: KR 30(b)(6) deposition and draft interrogatories (1.0); call with Associate 6 re: KR 30(b)(6) deposition materials and outline (.20); review and analyze KR 30(b)(6) deposition documents (8.5); preparation for KR 30(b)(6) deposition (.90). [1155] [$13629] |
| 01/19/2022 | Partner 2 | 4.10 | Prepare for KR 30(b)(6) deposition (3.0); call with Associate 13, Associate 15, Associate 6 and Associate 16 re: KR 30(b)(6) deposition outline and exhibits (1.1). [1725][$7072.50] |
| 01/19/2022 | Special Counsel 1 | 0.20 | Correspondences with internal team re: scheduling and related issues. [1630][$326] |
| 01/19/2022 | Associate 13 | 2.30 | Correspondence with S&C team re: KR 30(b)(6) deposition planning (.80); draft response to email re: same from A&P (.10); call with Partner 2, Associate 15, Associate 6 and Associate 16 re: KR 30(b)(6) deposition outline and exhibits (1.1); correspondence with S&C team re: discovery letter to A&P re: Desjardins deposition (.10); correspondence with Debtor team re: interrogatories (.20). [1225] [$2817.50] |
| 01/19/2022 | Associate 15 | 1.50 | Call with Partner 2, Associate 13, Associate 6 and |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Associate 16 re: KR 30(b)(6) deposition outline and exhibits (.90 - partial attendance); prepare summary of information for deposition of KR 30(b)(6) witness (.60). [1225][$1837.50] |
| 01/19/2022 | Associate 6 | 2.70 | Call with Partner 2, Associate 13, Associate 15 and Associate 16 re: KR 30(b)(6) deposition outline and exhibits (1.1); revise same (1.6). [1195][$3226.50] |
| 01/19/2022 | Associate 16 | 13.40 | Call with Partner 2, Associate 13, Associate 15 and Associate 6 re: KR 30(b)(6) deposition outline and exhibits (1.1); review and revise set of documents for KR 30(b)(6) deposition (7.5); revise KR 30(b)(6) deposition outline (3.2); correspondence with S&C team re: interrogatories (.30); correspondence with S&C team and vendors re: KR 30(b)(6) deposition logistics (1.3). [1155][$15477] |
| 01/20/2022 | Partner 2 | 6.40 | Prepare for KR 30(b)(6) deposition (6.0); call with Associate 16 re: KR 30(b)(6) deposition matters (.40). [1725][$11040] |
| 01/20/2022 | Associate 13 | 2.40 | Correspondence with S&C team re: KR 30(b)(6) deposition (.80); correspondence with A&P re: same (.10); work on KR 30(b)(6) deposition outline (1.5). [1225][$2940] |
| 01/20/2022 | Associate 6 | 4.50 | Revise KR 30(b)(6) deposition outline and exhibits. [1195][$5377.50] |
| 01/20/2022 | Associate 16 | 12.50 | Call with Partner 2 re: KR 30(b)(6) deposition matters (.40); revise KR 30(b)(6) deposition outline (8.7); revise set of exhibits for KR 30(b)(6) deposition (2.1); attend to KR 30(b)(6) deposition logistics (.60); revise first set of interrogatories (.70). [1155] [$14437.50] |
| 01/20/2022 | Electronic Discovery 2 | 0.10 | Correspondence with S&C team re: database review document access. [400][$40] |
| 01/21/2022 | Partner 2 | 5.50 | Call with Associate 13 and Associate 6 re: KR 30(b)(6) deposition (.80); continue to prepare for KR 30(b) |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (6) deposition (4.7). [1725][$9487.50] |
| 01/21/2022 | Associate 13 | 2.70 | Review revised KR 30(b)(6) deposition outline (1.3); review KR's R&Os to amended KR 30(b)(6) deposition notice (.50); call with Partner 2 and Associate 6 re: KR 30(b)(6) deposition (.80); correspondence with internal team re: same (.10). [1225][$3307.50] |
| 01/21/2022 | Associate 6 | 2.10 | Review documents from Canadian proceeding (.50); call with Partner 2 and Associate 13 re: KR 30(b)(6) deposition (.80); work on preparation for KR 30(b)(6) deposition (.80). [1195][$2509.50] |
| 01/21/2022 | Associate 16 | 8.20 | Revise KR 30(b)(6) deposition outline (5.2); analyze and revise documents for KR 30(b)(6) deposition (2.6); review KR's R&Os to amended KR 30(b)(6) deposition notice (.10); review materials produced by KR to prepare 30(b)(6) witness (.30). [1155][$9471] |
| 01/22/2022 | Partner 2 | 6.00 | Continue to prepare for KR 30(b)(6) deposition. [1725][$10350] |
| 01/22/2022 | Partner 1 | 0.70 | Review discovery materials re: KR 30(b)(6) deposition. [1825][$1277.50] |
| 01/22/2022 | Associate 13 | 0.20 | Correspondence with S&C re: prepare for KR 30(b)(6) deposition. [1225][$245] |
| 01/22/2022 | Associate 16 | 6.80 | Analyze and review documents for KR 30(b)(6) deposition (2.7); correspondence with Partner 2 re: same (1.0); revise KR 30(b)(6) deposition outline (3.1). [1155][$7854] |
| 01/23/2022 | Partner 2 | 3.00 | Prepare for KR 30(b)(6) deposition. [1725][$5175] |
| 01/23/2022 | Partner 1 | 1.20 | Prepare for KR 30(b)(6) deposition (.90); review outline and materials re: same (.30). [1825][$2190] |
| 01/23/2022 | Associate 13 | 0.20 | Correspondence with S&C team re: preparation for KR 30(b)(6) deposition. [1225][$245] |
| 01/23/2022 | Associate 16 | 4.40 | Revise KR 30(b)(6) deposition outline (.50); review and prepare materials for KR 30(b)(6) deposition |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (3.9). [1155][$5082] |
| 01/24/2022 | Partner 2 | 9.80 | Attend KR 30(b)(6) deposition (8.0); prepare for same (1.6); meeting with Associate 13, Associate 16 and Legal Analyst 1 following KR 30(b)(6) deposition (.20). [1725][$16905] |
| 01/24/2022 | Partner 1 | 8.00 | Attend KR 30(b)(6) deposition. [1825][$14600] |
| 01/24/2022 | Associate 13 | 8.90 | Attend KR 30(b)(6) deposition (8.0); prepare for same (.20); meeting with Partner 2, Associate 16 and Legal Analyst 1 following KR 30(b)(6) deposition (.20); meeting with Associate 16 re: KR 30(b)(6) deposition and outstanding discovery issues (.30); review correspondence with internal team re: privilege logs and discovery letter to A&P (.20). [1225][$10902.50] |
| 01/24/2022 | Associate 16 | 10.20 | Attend KR 30(b)(6) deposition (8.0); review documents in preparation for same (1.1); meeting with Partner 2, Associate 13 and Legal Analyst 1 following KR 30(b)(6) deposition (.20); meeting with Associate 13 re: KR 30(b)(6) deposition and outstanding discovery issues (.30); correspondence with Associate 13 re: discovery letter to A&P and privilege logs (.60). [1155][$11781] |
| 01/24/2022 | Legal Analyst 1 | 9.00 | Attend KR 30(b)(6) deposition (8.0); prepare for same (.80); meeting with Partner 2, Associate 13 and Associate 16 following KR 30(b)(6) deposition (.20). [400][$3600] |
| 01/25/2022 | Special Counsel 1 | 0.40 | Correspondences with internal team re: depositions and next steps re: MTD. [1630][$652] |
| 01/25/2022 | Associate 13 | 2.10 | Correspondence with internal team re: follow up from KR 30(b)(6) deposition (.30); correspondence with S&C team re: response to KR's discovery letter (.40); review transcript from KR 30(b)(6) deposition in connection with same (1.4). [1225][$2572.50] |
| 01/25/2022 | Associate 16 | 0.40 | Correspondence with S&C team re: response to KR's |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery letter and draft privilege logs (.30); draft letter to A&P re: KR 30(b)(6) deposition (.10). [1155][$462] |
| 01/26/2022 | Partner 2 | 0.30 | Comment on letter to A&P re: KR 30(b)(6) deposition. [1725][$517.50] |
| 01/26/2022 | Associate 13 | 1.90 | Correspondence with Associate 16 re: letter to A&P re: KR 30(b)(6) deposition (.50); review and revise same (1.4). [1225][$2327.50] |
| 01/26/2022 | Associate 16 | 4.00 | Revise letter to A&P re: KR 30(b)(6) deposition (3.0); revise response to KR's December 21 letter re: discovery (.70); correspondence with S&C team re: KR 30(b)(6) deposition transcript and materials (.30). [1155][$4620] |
| 01/27/2022 | Special Counsel 1 | 0.40 | Correspondence to internal team re: strategy and next steps re: litigation and related issues. [1630][$652] |
| 01/27/2022 | Associate 13 | 2.30 | Call with Associate 16 re: revisions to response to KR's December 21 letter re: discovery (.50); review and revise same (1.8). [1225][$2817.50] |
| 01/27/2022 | Associate 16 | 7.50 | Call with Associate 13 re: revisions to response to KR's December 21 letter re: discovery (.50); revise same (1.8); research re: same (3.8); revise letter to A&P re: KR 30(b)(6) deposition (1.4). [1155][$8662.50] |
| 01/28/2022 | Partner 2 | 0.30 | Call with Associate 16 re: comments on letter re: discovery deficiencies. [1725][$517.50] |
| 01/28/2022 | Special Counsel 1 | 0.30 | Correspondences to Partner 1 re: next steps on litigation and related issues. [1630][$489] |
| 01/28/2022 | Associate 13 | 0.50 | Review and revise letter to A&P re: KR 30(b)(6) deposition. [1225][$612.50] |
| 01/28/2022 | Associate 16 | 4.80 | Call with Partner 2 re: comments on letter re: discovery deficiencies (.30); revise response to KR's December 21 letter re: discovery (1.6); draft letter to A&P re: KR 30(b)(6) deposition (1.6); correspondence with S&C team re: motion in limine |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and declaration (.20); research and correspondence with team re: Kyrgyz law (1.1). [1155][$5544] |
| 01/29/2022 | Associate 16 | 2.60 | Draft letter to A&P re: confidentiality designations and KR 30(b)(6) deposition (1.3); review documents for MTD response (1.3). [1155][$3003] |
| 01/30/2022 | Associate 13 | 0.10 | Review correspondence with internal team re: revisions to letter to A&P re: KR 30(b)(6) deposition. [1225][$122.50] |
| 01/30/2022 | Associate 16 | 2.70 | Draft letter to A&P re: confidentiality designations and KR 30(b)(6) deposition. [1155][$3118.50] |
| 01/31/2022 | Partner 2 | 1.00 | Comment on letter to A&P re: KR 30(b)(6) deposition. [1725][$1725] |
| 01/31/2022 | Special Counsel 1 | 0.90 | Call with Associate 15, Associate 6 and Associate 16 re: motion in limine, draft declaration and depositions (.60); follow up correspondence with internal team re: related issues (.30). [1630][$1467] |
| 01/31/2022 | Associate 15 | 0.60 | Call with Special Counsel 1, Associate 6 and Associate 16 re: motion in limine, draft declaration and depositions. [1225][$735] |
| 01/31/2022 | Associate 6 | 5.70 | Review KR 30(b)(6) deposition transcript (5.0); call with Special Counsel 1, Associate 15 and Associate 16 re: motion in limine, draft declaration and depositions (.60); call with Associate 16 re: same (.10). [1195][$6811.50] |
| 01/31/2022 | Associate 16 | 3.50 | Call with Special Counsel 1, Associate 15 and Associate 6 re: motion in limine, draft declaration, and depositions (.60); call with Associate 6 re: same (.10); correspondence with S&C team re: same (.60); research for motion in limine (1.5); revise letter to A&P re: confidentiality designations and KR 30(b)(6) deposition documents (.70). [1155][$4042.50] |

**Total**            **317.70**

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/01/2022 | Partner 2 | 0.50 | Review and revise discovery letter to A&P re: Baetov deposition. [1725][$862.50] |
| 02/01/2022 | Partner 1 | 0.40 | Review discovery letter to A&P re: Baetov deposition (.20); correspondence to internal team re: same (.20). [1825][$730] |
| 02/01/2022 | Special Counsel 1 | 0.50 | Correspondence with internal team re: discovery letter to A&P re: Baetov deposition and related issues. [1630][$815] |
| 02/01/2022 | Associate 6 | 0.10 | Call with A&P team re: discovery correspondence. [1195][$119.50] |
| 02/01/2022 | Associate 16 | 4.50 | Revise discovery letter to A&P re: Baetov deposition (4.1); correspondence with S&C team re: A&P new document requests (.40). [1155][$5197.50] |
| 02/02/2022 | Partner 1 | 0.90 | Call with Special Counsel 1 re: discovery issues (.40); call with A&P team re: same (.30); correspondence with Paul Weiss team re: same (.20). [1825] [$1642.50] |
| 02/02/2022 | Special Counsel 1 | 0.90 | Correspondence with internal team re: discovery (.50); call with Partner 1 re: discovery issues (.40). [1630][$1467] |
| 02/02/2022 | Associate 16 | 1.40 | Research re: motion in limine. [1155][$1617] |
| 02/03/2022 | Partner 1 | 0.50 | Call with A&P team re: discovery issues (.30); correspondence with internal team re: same (.20). [1825][$912.50] |
| 02/03/2022 | Special Counsel 1 | 0.30 | Call with Associate 4 re: MTD scheduling. [1630] [$489] |
| 02/03/2022 | Associate 13 | 0.20 | Review correspondence with internal team re: status of litigation. [1225][$245] |
| 02/03/2022 | Associate 4 | 0.30 | Call with Special Counsel 1 re: MTD scheduling. [1225][$367.50] |
| 02/03/2022 | Associate 16 | 1.50 | Research re: motion in limine (.90); correspondence with vendor and internal team re: deposition videos |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.60). [1155][$1732.50] |
| 02/04/2022 | Partner 1 | 0.50 | Review discovery issues and related materials. [1825][$912.50] |
| 02/04/2022 | Associate 16 | 3.70 | Research re: motion in limine. [1155][$4273.50] |
| 02/07/2022 | Special Counsel 1 | 0.30 | Correspondence with internal team re: discovery schedule and related issues. [1630][$489] |
| 02/07/2022 | Associate 16 | 4.50 | Research re: motion in limine. [1155][$5197.50] |
| 02/08/2022 | Special Counsel 1 | 0.20 | Correspondence to internal team re: discovery issues. [1630][$326] |
| 02/08/2022 | Associate 13 | 2.50 | Call with Associate 16 re: motion in limine (1.1); follow up research re: same (1.4). [1225][$3062.50] |
| 02/08/2022 | Associate 16 | 3.70 | Research and review documents for motion in limine (2.6); call with Associate 13 re: motion in limine (1.1) [1155][$4723.50] |
| 02/09/2022 | Special Counsel 1 | 0.10 | Correspondence with internal team re: A&P discovery issues. [1630][$163] |
| 02/10/2022 | Partner 1 | 0.20 | Correspondence with internal team re: A&P discovery issues. [1825][$365] |
| 02/11/2022 | Partner 1 | 1.40 | Review KR status conference request letter (.80); correspondence with internal team re: same (.40); correspondence with Debtors re: same (.20). [1825][$2555] |
| 02/11/2022 | Special Counsel 1 | 2.70 | Correspondence with internal team re: status of litigation (.30); review A&P status conference request letter (.80); correspondence with internal team re: response to same (1.5). [1630][$4401] |
| 02/11/2022 | Associate 13 | 2.30 | Review A&P's status conference request letter (1.1); call with Associate 6 and Associate 16 to discuss response to same (1.0); review A&P's proposed schedule (.20). [1225][$2817.50] |
| 02/11/2022 | Associate 6 | 0.50 | Call with Associate 13 and Associate 16 re: response to A&P status conference request letter (partial |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | attendance). [1195][$597.50] |
| 02/11/2022 | Associate 16 | 2.10 | Call with Associate 13 and Associate 6 re: response to A&P status conference request letter (1.0); review and draft response to same (1.1) [1155][$2425.50] |
| 02/12/2022 | Associate 13 | 0.10 | Attention to emails re: A&P's draft proposed schedule. [1225][$122.50] |
| 02/12/2022 | Associate 6 | 0.20 | Review KR scheduling order (.10); summarize same for S&C team (.10). [1195][$239] |
| 02/12/2022 | Associate 16 | 7.20 | Draft response to A&P status conference request letter (2.9); research re: same (4.3) [1155][$8316] |
| 02/13/2022 | Associate 13 | 3.30 | Review and revise response to A&P status conference request letter. [1225][$4042.50] |
| 02/13/2022 | Associate 16 | 8.80 | Draft and revise response to A&P status conference request letter (5.3); research re: same (3.5). [1155][$10164] |
| 02/14/2022 | Partner 1 | 2.10 | Review and revise response to A&P re: status conference request letter (1.0); correspondence with internal team re: same (.30); review materials re: revised Alenkina declaration (.50); correspondence with internal team re: same (.20); correspondence with Paul Weiss re: discovery issues. [1825][$3832.50] |
| 02/14/2022 | Special Counsel 1 | 0.90 | Correspondence with S&C team re: A&P status conference request letter and litigation strategy (.40); work on MTD schedule and related issues (.50). [1630][$1467] |
| 02/14/2022 | Associate 13 | 7.80 | Work on draft of response to A&P status conference request letter (6.0); call with ASsociate 5 and Associate 16 re: response to same (.50); call with Associate 16 re: same (.30); review and compare revised Alenkina declaration (1.0). [1225][$9555] |
| 02/14/2022 | Associate 16 | 12.20 | Call with Associate 13 and Associate 5 re: response to A&P status conference request letter (.50); call with Associate 13 re: same (.30); research and revision re: same (10.4); draft and redact exhibits re: |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (1.0). [1155][$14091] |
| 02/14/2022 | Associate 5 | 0.50 | Call with Associate 13 and Associate 16 re: response to A&P status conference request letter. [1050] [$525] |
| 02/15/2022 | Partner 2 | 0.30 | Review response to A&P status conference request letter. [1725][$517.50] |
| 02/15/2022 | Partner 1 | 0.40 | Finalize response to A&P status conference request letter (.20); correspondence with Associate 13 and Debtors re: same (.20). [1825][$730] |
| 02/15/2022 | Special Counsel 1 | 2.00 | Call with Associate 13, Associate 15 and Associate 16 re: motion in limine and discovery letters (.50); call with Associate 13 and Associate 6 re: scheduling order (.50); correspondence with Partner 1 re: related issues (.70); work on related issues (.30). [1630] [$3260] |
| 02/15/2022 | Associate 13 | 7.30 | Work on response to A&P status conference letter and prepare to file same (1.6); call with Special Counsel 1, Associate 15 and Associate 16 re: motion in limine and discovery letters (.50); work on draft letter to A&P re: discovery (.80); correspondence with internal team re: same (.20); correspondence with Partner 1 re: discovery letters (.30); draft response to A&P re: discovery letter (.20); call with Special Counsel 1 and Associate 6 re: scheduling order (.50); review and comment on draft summary of Alenkina report (1.5); work on draft of response to A&P status conference request letter (.20); call with Associate 16 re: same (.60); review and compare revised Alenkina declaration (1.0). [1225][$7962.50] |
| 02/15/2022 | Associate 15 | 3.80 | Call with Special Counsel 1, Associate 13 and Associate 16 re: motion in limine and discovery letters (.50); review revised Alenkina declaration and circulate summary of same (3.3). [1225][$4655] |
| 02/15/2022 | Associate 6 | 0.50 | Call with Special Counsel 1 and Associate 13 re: scheduling order. [1195][$597.50] |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/15/2022 | Associate 16 | 0.70 | Call with Special Counsel 1, Associate 13 and Associate 15 re: motion in limine and discovery letters (.50); correspondence to Associate 15 re: same (.20). [1155][$808.50] |
| 02/15/2022 | Associate 16 | 10.30 | Call with Associate 13 re: response to A&P status conference request letter (.60); revise, cite-check and file letter and exhibits (7.8); correspondence with team re: response to A&P's 12/21 letter and discovery requests (.40); revise same (1.3); correspondence to Associate 15 re: Alenkina declaration and depositions (.20). [1155][$11896.50] |
| 02/16/2022 | Special Counsel 1 | 0.30 | Correspondence with internal team re: discovery schedule and related issues. [1630][$489] |
| 02/16/2022 | Associate 13 | 3.10 | Review Canadian court decision in connection with potential discovery application (1.0); call with Associate 6 re: scheduling order (.30); revise draft email to A&P re: scheduling order (.50); attention to emails from A&P re: court conference and scheduling order (.50) draft response to same (.50); attention to emails re: letter to A&P re: document discovery (.30). [1225][$3797.50] |
| 02/16/2022 | Associate 6 | 1.10 | Call with Associate 13 re: scheduling order (.30); review and revise scheduling order (.80). [1195][$1314.50] |
| 02/16/2022 | Associate 16 | 1.60 | Draft talking points for court hearing re: Desjardins deposition (1.4); correspondence with internal team re: 2/25 discovery status conference (.20). [1155][$1848] |
| 02/17/2022 | Partner 1 | 0.30 | Correspondence with S&C team re: scheduling 2/25 discovery status conference. [1825][$547.50] |
| 02/17/2022 | Associate 13 | 2.70 | Review proposed amended scheduling order (.80); review and finalize draft letter to A&P re: document discovery (.80); call with Associate 16 re: response to A&P's 2/16 email re: discovery matters (.60); review and revise draft response to same (.50). [1225] |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | [$3307.50] |
| 02/17/2022 | Associate 6 | 3.00 | Review and revise proposed schedule (.50); correspondence with S&C team re: same (.50); cite check letter to A&P re: discovery (2.0). [1195] [$3585] |
| 02/17/2022 | Associate 16 | 8.50 | Call with Associate 13 re: response to A&P's 2/16 email re: discovery matters (.60); draft email to A&P and related research re: discovery matters (3.6); research re: protective order, confidentiality designations and file under seal (3.6); correspondence with S&C team re: response to A&P's 12/21 letter (.70). [1155][$9817.50] |
| 02/18/2022 | Partner 1 | 0.50 | Review discovery letter to A&P (.20); call with Associate 16 and Associate 13 re: same and privilege logs (.30). [1825][$912.50] |
| 02/18/2022 | Associate 13 | 2.70 | Finalize letter and email to A&P re: document discovery, schedule and errata (1.7); review documents for privilege (.50); call with Partner 1 and Associate 16 re: discovery letter and privilege logs (.30); call with Associate 16 re: same (.20). [1225] [$3307.50] |
| 02/18/2022 | Associate 16 | 3.70 | Revise and submit response to A&P's 12/21 letter (2.5); correspondence with internal team re: email to A&P re: MTD schedule and other discovery matters (.70); call with Partner 1 and Associate 13 re: discovery letter and privilege logs (.30); call with Associate 13 re: same (.20). [1155][$4273.50] |
| 02/21/2022 | Associate 13 | 0.60 | Review protective order (.40); correspondence with internal team re: same (.20). [1225][$735] |
| 02/21/2022 | Associate 16 | 2.30 | Review protective order (.50); correspondence with internal team re: same (.20); draft talking points for 2/25 discovery status conference (1.6). [1155] [$2656.50] |
| 02/22/2022 | Special Counsel 1 | 0.40 | Correspondence with internal team re: 2/25 discovery |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | status conference and related issues. [1630][$652] |
| 02/22/2022 | Associate 13 | 0.80 | Attention to emails re: Alenkina declaration (.10); correspondence to Special Counsel 1 re: preparation for 2/25 discovery status conference (.10); review KR response to interrogatories (.60). [1225][$980] |
| 02/22/2022 | Associate 6 | 0.50 | Review KR response to interrogatories. [1195][$597.50] |
| 02/22/2022 | Associate 16 | 7.50 | Draft talking points for 2/25 discovery status conference (7.2); review KR response to interrogatories (.30). [1155][$8662.50] |
| 02/23/2022 | Partner 1 | 0.50 | Correspondence with internal team re: 2/25 discovery status conference and scheduling issues. [1825][$912.50] |
| 02/23/2022 | Special Counsel 1 | 0.60 | Correspondence with internal team re: MTD scheduling and related discovery issues. [1630][$978] |
| 02/23/2022 | Associate 13 | 5.30 | Review and revise talking points for 2/25 discovery status conference (4.4); call with Associate 16 re: 2/25 discovery conference, interrogatories and draft schedule (.90). [1225][$6492.50] |
| 02/23/2022 | Associate 16 | 7.50 | Revise talking points and prepare materials for 2/25 discovery status conference (5.6); draft email to A&P and correspondence with S&C team re: 2/25 discovery status conference and KR response to interrogatories (1.0); call with Associate 13 re: 2/25 discovery status conference, interrogatories and draft schedule (.90). [1155][$8662.50] |
| 02/24/2022 | Partner 1 | 1.30 | Correspondence with Associate 16, Associate 13 and Special Counsel 1 re: 2/24 discovery hearing (.60); correspondence to Special Counsel 1 re: same (.20); review materials for 2/25 hearing (.50). [1825][$2372.50] |
| 02/24/2022 | Special Counsel 1 | 1.90 | Call with Associate 13 re: 2/25 discovery status conference and related issues (.20); correspondence with internal team re: same (.70); correspondence with |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | internal team re: adjournment of same (1.0). [1630] [$3097] |
| 02/24/2022 | Associate 13 | 2.30 | Attention to emails re: protective order (.10); attention to emails re: KR response to interrogatories (.50); attention to emails re: 2/25 discovery status conference and related issues (1.4); call with A&P re: same (.10); call with Special Counsel 1 re: same (.20). [1225][$2817.50] |
| 02/24/2022 | Associate 15 | 0.20 | Review materials related to state commission findings. [1225][$245] |
| 02/24/2022 | Associate 16 | 3.60 | Correspondence with internal team re: confidentiality designations and protective order (.60); review KR response to interrogatories (.90); correspondence with A&P and S&C team re: 2/25 discovery status conference and other discovery matters (2.1). [1155] [$4158] |
| 02/25/2022 | Partner 1 | 0.30 | Correspondence with A&P, Special Counsel 1 and Associate 16 re: cancellation of 2/25 discovery hearing (.30). [1825][$547.50] |
| 02/25/2022 | Associate 13 | 0.20 | Correspondence with internal team re: 2/25 discovery status conference. [1225][$245] |
| 02/25/2022 | Associate 16 | 0.70 | Correspondence with A&P and S&C team re: 2/25 discovery status conference and interrogatories. [1155][$808.50] |
| 02/28/2022 | Associate 13 | 1.80 | Attention to correspondence with internal team re: proposed amended schedule (.20); attention to correspondence with internal team re: translation issue (.10); call with Associate 16 re: protective order (.60); follow up correspondence with Associate 16 re: same (.30); review protective order (.60). [1225][$2205] |
| 02/28/2022 | Associate 16 | 2.70 | Call with Associate 13 re: protective order (.60); research and follow up correspondence with S&C team re: same (2.1). [1155][$3118.50] |
| **Total** | | **173.60** | |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2022 | Partner 2 | 0.30 | Call with Associate 13 and Associate 16 re: confidentiality designations (partial attendance). [1725][$517.50] |
| 03/01/2022 | Associate 13 | 1.60 | Attention to emails re: confidentiality designations and protective order (.30); call with Partner 2 and Associate 16 re: confidentiality designations (.40); review A&P response to interrogatories (.90). [1225] [$1960] |
| 03/01/2022 | Associate 16 | 2.20 | Research and analysis re: protective order and confidentiality designations (1.8); call with Partner 2 and Associate 13 re: confidentiality designations (.40). [1155][$2541] |
| 03/02/2022 | Associate 13 | 0.40 | Correspondence with internal team re: confidentiality designation and protective order. [1225][$490] |
| 03/02/2022 | Associate 16 | 0.90 | Correspondence with internal team re: confidentiality designations (.40); review same (.50). [1155] [$1039.50] |
| 03/04/2022 | Special Counsel 1 | 0.10 | Correspondence with internal team re: discovery schedule. [1630][$163] |
| 03/04/2022 | Associate 13 | 0.60 | Correspondence to S&C team and client re: A&P interrogatories. [1225][$735] |
| 03/04/2022 | Associate 16 | 0.70 | Review KR's first set of interrogatories. [1155] [$808.50] |
| 03/07/2022 | Associate 16 | 0.60 | Draft response to KR's first set of interrogatories. [1155][$693] |
| 03/08/2022 | Associate 13 | 0.60 | Call with Associate 16 re: response to KR's first set of interrogatories. [1225][$735] |
| 03/08/2022 | Associate 16 | 2.30 | Draft response to KR's first set of interrogatories (1.7); call with Associate 13 re: same (.60). [1155] [$2656.50] |
| 03/09/2022 | Associate 13 | 0.30 | Attention to emails re: response to KR's first set of interrogatories re: expert outreach. [1225][$367.50] |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/09/2022 | Associate 16 | 3.60 | Research re: response to KR's first set of interrogatories (1.6); draft same (2.0). [1155][$4158] |
| 03/10/2022 | Associate 8 | 1.00 | Call with Associate 16, Associate 13 and Associate 5 re: response to KR's first set of interrogatories. [1225][$1225] |
| 03/10/2022 | Associate 13 | 2.30 | Draft and revise response to KR's first set of interrogatories (1.3); call with Associate 8, Associate 16 and Associate 5 re: same (1.0). [1225][$2817.50] |
| 03/10/2022 | Associate 16 | 3.30 | Research re: response to KR's first set of interrogatories (1.3); draft same (1.0); call with Associate 13, Associate 8 and Associate 5 re: response to KR's first set of interrogatories (1.0). [1155][$3811.50] |
| 03/10/2022 | Associate 5 | 1.00 | Call with Associate 8, Associate 16 and Associate 13 re: response to KR's first set of interrogatories. [1050][$1050] |
| 03/11/2022 | Associate 16 | 3.20 | Research re: response to KR's first set of interrogatories (2.2); draft same (1.0). [1155][$3696] |
| 03/14/2022 | Associate 13 | 0.60 | Attention to emails re: financial statements produced in discovery (.30); review errata sheets produced by A&P (.30). [1225][$735] |
| 03/14/2022 | Associate 16 | 6.40 | Research re: response to KR's first set of interrogatories (3.6); draft response to KR's first set of interrogatories (1.0); correspondence with S&C team re: scope of produced documents (1.8). [1155][$7392] |
| 03/15/2022 | Associate 13 | 6.00 | Review and revise responses and objections to KR's first set of interrogatories. [1225][$7350] |
| 03/15/2022 | Associate 16 | 0.10 | Revise responses to KR's first set of interrogatories. [1155][$115.50] |
| 03/16/2022 | Associate 13 | 1.40 | Work on response to discovery (.60); call with Associate 16 and Associate 6 re: responses and objections to KR's first set of interrogatories (.80). [1225][$1715] |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/16/2022 | Associate 6 | 0.70 | Call with Associate 13 and Associate 16 re: responses and objections to KR's first set of interrogatories. [1195][$836.50] |
| 03/16/2022 | Associate 16 | 1.30 | Call with Associate 13 and Associate 6 re: responses and objections to KR's first set of interrogatories (.70); revise same (.60). [1155][$1501.50] |
| 03/17/2022 | Associate 13 | 1.50 | Work on response to discovery requests. [1225][$1837.50] |
| 03/17/2022 | Associate 16 | 3.90 | Research re: responses and objections to KR's first set of interrogatories (2.9); revise same (1.0). [1155][$4504.50] |
| 03/18/2022 | Associate 13 | 1.50 | Review responses and objections to KR's first set of interrogatories. [1225][$1837.50] |
| 03/18/2022 | Associate 6 | 1.00 | Review responses and objections to KR's first set of interrogatories. [1195][$1195] |
| 03/18/2022 | Associate 16 | 1.00 | Research re: responses and objections to KR's first set of interrogatories (.50); revise same (.50). [1155][$1155] |
| 03/19/2022 | Associate 16 | 0.20 | Revise responses and objections to KR's first set of interrogatories. [1155][$231] |
| 03/21/2022 | Associate 13 | 1.60 | Review responses and objections to KR's first set of interrogatories. [1225][$1960] |
| 03/21/2022 | Associate 6 | 0.30 | Review responses and objections to KR's first set of interrogatories. [1195][$358.50] |
| 03/21/2022 | Associate 16 | 5.00 | Research re: responses and objections to KR's first set of interrogatories (3.0); revise responses and objections to KR's first set of interrogatories (2.0). [1155][$5775] |
| 03/22/2022 | Special Counsel 1 | 0.10 | Correspondence to S&C team re: responses and objections to KR's first set of interrogatories. [1630][$163] |
| 03/24/2022 | Partner 1 | 0.40 | Review KR's first set of interrogatories (.30); |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with Associate 16 re: same (.10). [1825][$730] |
| 03/24/2022 | Associate 13 | 0.30 | Correspondence to Associate 16 re: responses and objections to KR's first set of interrogatories. [1225][$367.50] |
| 03/24/2022 | Associate 16 | 0.80 | Correspondence with S&C team re: responses and objections to KR's first set of interrogatories (.20); call with Associate 5 re: same (.60). [1155][$924] |
| 03/24/2022 | Associate 5 | 0.60 | Call with Associate 16 re: responses and objections to KR's first set of interrogatories. [1050][$630] |
| 03/25/2022 | Special Counsel 1 | 0.60 | Review and revise responses and objections to KR's first set of interrogatories. [1630][$978] |
| 03/25/2022 | Associate 13 | 1.00 | Attention to emails re: document production (.50); review revisions to responses and objections to KR's first set of interrogatories (.30); correspondence with S&C team re: same (.20). [1225][$1225] |
| 03/25/2022 | Associate 16 | 2.20 | Correspondence with Associate 13 re: produced documents (.70); revise responses and objections to KR's first set of interrogatories (1.5). [1155][$2541] |
| 03/28/2022 | Associate 13 | 0.40 | Call with Associate 16 re: responses and objections to KR's first set of interrogatories. [1225][$490] |
| 03/28/2022 | Associate 16 | 1.10 | Call with Associate 13 re: responses and objections to KR's first set of interrogatories (.40); revise same (.70). [1155][1270.50] |
| 03/29/2022 | Special Counsel 1 | 0.20 | Correspondence with internal team re: responses and objections to KR's first set of interrogatories. [1630][$326] |
| 03/29/2022 | Associate 16 | 0.50 | Call with Associate 13 re: responses and objections to KR's first set of interrogatories (.10); correspondence with S&C team re: same (.40). [1155][$577.50] |
| 03/30/2022 | Associate 13 | 0.40 | Call with A&P team and Associate 16 re: interrogatories (.10); call with Associate 16 re: draft email to A&P (.10); revise same (.20). [1225][$490] |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/30/2022 | Associate 16 | 1.20 | Call with A&P team and Associate 13 re: interrogatories (.10); call with Associate 13 re: draft email to A&P (.10); correspondence with A&P and S&C teams re: same (1.0). [1155][$1386] |
| **Total** | | **67.30** | |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/01/2022 | Special Counsel 1 | 0.10 | Correspondence with S&C team re: responses to KR interrogatories. [1630][$163] |
| **Total** | | **0.10** | |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/08/2021 | Partner 4 | 1.90 | Attend first day hearing. |
| 06/08/2021 | Partner 1 | 1.90 | Attend first day hearing. |
| 06/08/2021 | Special Counsel 1 | 1.90 | Attend first day hearing. |
| 06/08/2021 | Associate 8 | 1.90 | Attend first day hearing. |
| 06/08/2021 | Associate 4 | 2.20 | Attend first day hearing (1.9); prepare for same (.30). |
| 06/08/2021 | Associate 6 | 1.70 | Attend first day hearing (partial attendance). |
| 06/29/2021 | Partner 1 | 1.60 | Attend initial case conference (.90); prepare for same (.70). |
| 06/29/2021 | Special Counsel 1 | 0.60 | Attend initial case conference (partial attendance). |
| 06/29/2021 | Associate 4 | 0.90 | Attend initial case conference. |
| 06/29/2021 | Associate 6 | 0.60 | Attend initial case conference (partial attendance). |
| **Total** | | **15.20** | |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|---|---|---:|---|
| 07/15/2021 | Partner 3 | 0.80 | Attend second day hearing. |
| 07/15/2021 | Partner 4 | 0.50 | Attend second day hearing (partial attendance). |
| 07/15/2021 | Partner 1 | 1.30 | Attend second day hearing (.80); prepare for same (.50). |
| 07/15/2021 | Special Counsel 1 | 0.80 | Attend second day hearing. |
| 07/15/2021 | Associate 8 | 0.80 | Attend second day hearing. |
| 07/15/2021 | Associate 4 | 0.80 | Attend second day hearing. |
| 07/15/2021 | Associate 6 | 0.50 | Attend second day hearing (partial attendance). |
| 07/19/2021 | Partner 3 | 1.00 | Attend TRO hearing (partial attendance). |
| 07/19/2021 | Partner 4 | 1.00 | Attend TRO hearing (partial attendance). |
| 07/19/2021 | Partner 2 | 1.00 | Attend TRO hearing (partial attendance) |
| 07/19/2021 | Partner 1 | 4.70 | Attend TRO hearing (3.2); prepare for same (1.5). |
| 07/19/2021 | Special Counsel 1 | 3.20 | Attend TRO hearing. |
| 07/19/2021 | Associate 8 | 2.70 | Attend TRO hearing (partial attendance). |
| 07/19/2021 | Associate 6 | 3.50 | Attend TRO hearing (3.2); prepare for same (.30). |
| 07/19/2021 | Associate 1 | 3.20 | Attend TRO hearing. |
| 07/29/2021 | Partner 4 | 2.30 | Attend supplemental second day hearing (partial attendance). |
| 07/29/2021 | Partner 1 | 2.50 | Attend supplemental second day hearing. |
| 07/29/2021 | Special Counsel 1 | 2.90 | Attend supplemental second day hearing (2.5); prepare notes for same (.40). |
| 07/29/2021 | Associate 4 | 2.50 | Attend supplemental second day hearing. |
| 07/29/2021 | Associate 6 | 2.50 | Attend supplemental second day hearing. |
| **Total** | | **38.50** | |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/2021 | Partner 1 | 4.50 | Attend discovery status conference (2.5); prepare for same (2.0). |
| 09/14/2021 | Special Counsel 1 | 2.50 | Attend discovery status conference. |
| 09/14/2021 | Associate 12 | 2.50 | Attend discovery status conference. |
| 09/14/2021 | Associate 13 | 3.80 | Attend discovery status conference (2.5); prepare for same (1.3). |
| 09/15/2021 | Partner 4 | 2.80 | Attend September omnibus hearing. |
| 09/15/2021 | Partner 1 | 5.40 | Attend September omnibus hearing (2.8); prepare for same (2.6). |
| 09/15/2021 | Special Counsel 1 | 3.50 | Attend September omnibus hearing (2.8); prepare for same (.70). |
| 09/15/2021 | Associate 4 | 3.20 | Attend September omnibus hearing (2.8); prepare for same (.40). |
| **Total** | | **28.20** | |

## Project: 00022 - HEARINGS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/2021 | Partner 1 | 2.50 | Attend October omnibus hearing (1.5); prepare for same (1.0). |
| 10/21/2021 | Special Counsel 1 | 1.60 | Attend October omnibus hearing (1.5); prepare for same (.10). |
| 10/21/2021 | Associate 13 | 1.50 | Attend October omnibus hearing. |
| **Total** | | **5.60** | |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/2021 | Partner 1 | 3.30 | Attend discovery status conference (.70); prepare for same (2.6). |
| 11/05/2021 | Special Counsel 1 | 0.70 | Attend discovery status conference. |
| 11/05/2021 | Associate 12 | 1.20 | Attend discovery status conference (.70); follow-up correspondence with S&C team re: same (.50). |
| 11/05/2021 | Associate 13 | 0.70 | Attend discovery status conference. |
| 11/11/2021 | Partner 1 | 3.80 | Attend discovery status conference (2.0); prepare for same (1.8). |
| 11/11/2021 | Special Counsel 1 | 2.00 | Attend discovery status conference. |
| 11/11/2021 | Associate 13 | 3.00 | Attend discovery status conference (2.0); prepare for same (1.0). |
| **Total** | | **14.70** | |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/2021 | Partner 1 | 0.80 | Attend status conference re: Alenkina deposition. [1825][$1460] |
| 12/03/2021 | Special Counsel 1 | 0.80 | Attend status conference re: Alenkina deposition. [1630][$1304] |
| 12/03/2021 | Associate 13 | 0.80 | Attend status conference re: Alenkina deposition. [1225][$980] |
| 12/03/2021 | Associate 6 | 0.80 | Attend status conference re: Alenkina deposition. [1195][$956] |
| **Total** | | **3.20** | |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/05/2022 | Partner 1 | 1.20 | Attend discovery status conference. [1825][$2190] |
| 01/05/2022 | Special Counsel 1 | 1.20 | Attend discovery status conference. [1630][$1956] |
| 01/05/2022 | Associate 13 | 1.20 | Attend discovery status conference. [1225][$1470] |
| 01/05/2022 | Associate 6 | 1.20 | Attend discovery status conference. [1195][$1434] |
| 01/19/2022 | Special Counsel 1 | 0.60 | Attend January omnibus hearing (.50); follow up correspondence with S&C team re: same (.10). [1630][$978] |
| 01/19/2022 | Associate 4 | 0.50 | Attend January omnibus hearing. [1225][$612.50] |
| **Total** | | **5.90** | |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/21/2022 | Partner 1 | 1.00 | Attend status conference. [1825][$1825] |
| 04/21/2022 | Special Counsel 1 | 1.30 | Attend status conference (1.0); follow up with internal team and A&P re: same (.30). [1630][$2119] |
| 04/21/2022 | Associate 13 | 0.40 | Attend status conference (partial attendance). [1225] [$490] |
| 04/21/2022 | Associate 4 | 0.30 | Attend status conference (partial attendance). [1225] [$367.50] |
| 04/21/2022 | Associate 6 | 0.60 | Attend status conference (partial attendance). [1195] [$717] |
| **Total** | | **3.60** | |

**Project: 00023 - FIRST AND SECOND DAY MOTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/2021 | Partner 4 | 0.80 | Review and comment on first day declaration (.30); call with Partner 1, Associate 4 and Associate 1 re: same (.50). |
| 06/01/2021 | Partner 2 | 1.80 | Comment on first day declaration. |
| 06/01/2021 | Partner 1 | 5.80 | Call with Partner 4, Associate 4 and Associate 1 re: first day declaration (.50); call with Y. Rehman (Debtors), D. Desjardins (Debtors), Associate 4, Associate 6 and Associate 1 re: first day declaration and motions (.60); follow-up call with Associate 4 re: same (.20); review same (.60); call with Associate 4, A. Schwartz (UST) and S. Cornell (UST) re: first day motions (1.2); various correspondences with S&C team re: first day issues and scheduling (1.4); review first day pleadings (1.3). |
| 06/01/2021 | Special Counsel 1 | 0.40 | Coordinate first day motions with internal team and related issues. |
| 06/01/2021 | Associate 8 | 1.10 | Review and comment on first day filings. |
| 06/01/2021 | Associate 4 | 6.90 | Review and comment on first day declaration (1.7); correspondence with S&C team re: same (.50); call with Partner 1, Partner 4 and Associate 1 re: same (.50); review and comment on first day motions (2.2); call with Partner 1, A. Schwartz (UST) and S. Cornell (UST) re: same (1.2); call with D. Desjardins (Debtors), Y. Rehman (Debtors), Partner 1, Associate 6 and Associate 1 re: first day declaration and motions (.60); follow-up call with Partner 1 re: same (.20). |
| 06/01/2021 | Associate 6 | 2.00 | Call with Y. Rehman (Debtors), D. Desjardins (Debtors), Partner 1, Associate 4 and Associate 1 re: first day declaration and motions (.60); revise first day motions (1.4). |
| 06/01/2021 | Associate 1 | 5.90 | Call with Y. Rehman (Debtors), D. Desjardins (Debtors), Partner 1, Associate 4 and Associate 6 re: first day declaration and motions (.60); research re: |

### Project: 00023 - FIRST AND SECOND DAY MOTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (1.3); revise first day declaration (2.5); call with Partner 1, Partner 4 and Associate 4 re: same (.50); review related materials re: same (1.0). |
| 06/01/2021 | Associate 5 | 1.50 | Review first day declaration. |
| 06/01/2021 | Associate 9 | 2.10 | Review and revise first day declaration. |
| 06/01/2021 | Summer Associate 1 | 2.20 | Research re: filing issues (1.8); draft research summary re: same per Associate 1 (.40). |
| 06/01/2021 | Paralegal 2 | 3.70 | Update first day pleadings per Associate 6 (.40); blackline same (.40); correspondence with Associate 6 and Associate 9 re: same (.80); revise notice of commencement per Associate 6 (.50); draft first day hearing agenda per Associate 6 (.30); update and blackline chapter 11 petition form per Associate 6 (.20); revise first day motion shell per Associate 6 (1.1). |
| 06/02/2021 | Partner 4 | 0.60 | Correspondence with Partner 1 re: first day declaration. |
| 06/02/2021 | Partner 2 | 2.00 | Comment on first day declaration. |
| 06/02/2021 | Partner 1 | 1.30 | Call with chambers and Associate 4 re: first day hearing issues (.20); follow up call with Associate 4 re: same (.10); review and comment on first day declaration (.60); correspondence with Partner 4 re: same (.40). |
| 06/02/2021 | Associate 4 | 6.10 | Correspondence with S&C team re: first day declaration (.50); review and comment on same (2.8); review background documents re: same (.70); call with chambers and Partner 1 re: first day hearing issues (.20); follow up call with Partner 1 re: same (.10); correspondence with S&C team re: same (.40); call with Associate 6 re: first day filings (.20); call with Associate 6 and Stretto re: first day filings and service (.50); correspondence with Associate 1 re: first day declaration exhibits (.20); review and comment on same (.50). |

**Project: 00023 - FIRST AND SECOND DAY MOTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/02/2021 | Associate 6 | 4.50 | Review and revise first day filings (3.8); call with Associate 4 re: first day filings (.20); call with Associate 4 and Stretto re: first day filings and service (.50). |
| 06/02/2021 | Associate 1 | 4.30 | Revise first day declaration (4.1); correspondence with Associate 4 re: first day declaration exhibits (.20). |
| 06/02/2021 | Associate 5 | 0.80 | Comment on first day declaration. |
| 06/02/2021 | Associate 9 | 1.50 | Review first day motions and outstanding items. |
| 06/02/2021 | Paralegal 2 | 2.00 | Update and blackline first day pleadings per Associate 6 (1.6); correspondence to internal team re: same (.10); blackline notice of commencement and first day hearing agenda per Associate 6 (.30). |
| 06/02/2021 | Paralegal 3 | 4.60 | Perform defined terms check on automatic stay motion per Associate 6 (1.5); perform defined terms check on joint administration motion per Associate 6 (1.0); perform defined terms check on extension for schedules motion per Associate 6 (.80); perform defined terms check on creditor matrix motion per Associate 6 (1.3). |
| 06/02/2021 | Paralegal 6 | 1.80 | Perform defined terms check on first day declaration. |
| 06/03/2021 | Partner 4 | 0.30 | Review correspondence with S&C team re: first day declaration. |
| 06/03/2021 | Partner 2 | 0.30 | Review and comment on first day declaration. |
| 06/03/2021 | Partner 1 | 0.80 | Review and revise first day motions (.70); call with Associate 4 re: same (.10). |
| 06/03/2021 | Associate 4 | 8.00 | Correspondence with Associate 6 re: amended petitions (.40); correspondence with S&C team re: first day declaration (.90); review and comment on same (1.6); correspondence with S&C team re: first day motions and hearing agenda (1.5); review and comment on same (1.4); call with A. Schwartz (UST) re: first day motions (.20); call with Partner 1 re: same (.10); correspondence with J. Schein (chambers) re: first day hearing and amended petitions (.20); |

**Project: 00023 - FIRST AND SECOND DAY MOTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C and KGC teams re: first day declaration exhibits (1.3); call with Y. Rehman (Debtors) re: same (.20); correspondence with Associate 6 re: first day service plan (.20). |
| 06/03/2021 | Associate 6 | 7.50 | Review and revise first day filings (7.1); correspondence with Associate 4 re: amended petitions (.40). |
| 06/03/2021 | Associate 1 | 4.40 | Revise first day declaration (2.9); revise exhibits to same (1.5). |
| 06/03/2021 | Associate 5 | 0.50 | Review and comment on first day declaration schedules. |
| 06/03/2021 | Associate 9 | 2.50 | Review first day motions and outstanding items (.50); revise notice of commencement (.40); research re: same (1.6). |
| 06/03/2021 | Paralegal 2 | 8.30 | Review first day hearing agenda per Associate 6 (.40); review notice of commencement (.30); review first day declaration per Associate 1 (.50); update first day motion shell (.20); prepare first day hearing binder per Associate 6 (.50); blackline first day motions (.80); review and update joint administration motion (1.2); prepare first day pleadings to send to UST per Associate 6 (.80); correspondence to Summer Associate 3 re: amendment to voluntary petition (.60); research re: telephonic hearing procedures per Associate 6 (3.0). |
| 06/04/2021 | Partner 3 | 1.10 | Review and comment on first day declaration. |
| 06/04/2021 | Partner 1 | 3.20 | Review and comment on first day declaration and first day motions (2.3); correspondence re: same to Associate 1, Associate 4 and Associate 6 (.50); review amended petitions (.20); calls with Associate 4 re: first day motions (.20). |
| 06/04/2021 | Associate 4 | 7.70 | Review and comment on notice of amended petition (.20); correspondence with S&C team re: same (.20); review and comment on first day declaration (2.1); |

**Project: 00023 - FIRST AND SECOND DAY MOTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C team re: same (1.7); review and comment on first day motions (.80); calls with Associate 6 re: same (.30); calls with Partner 1 re: same (.20); call with J. Schein (chambers) re: same (.10); review and comment on first day declaration exhibits (.30); review first day filings and first day hearing agenda for filing (1.4); correspondence with chambers and UST re: courtesy copies of same (.20); correspondence to Associate 6 re: service of same (.20). |
| 06/04/2021 | Associate 6 | 11.40 | Review and revise first day motions (9.9); file same (1.2); calls with Associate 4 re: first day motions (.30). |
| 06/04/2021 | Associate 1 | 5.40 | Revise first day declaration (4.8); revise exhibits re: same (.60). |
| 06/04/2021 | Associate 5 | 2.00 | Review first day declaration (1.0); comment on exhibits to same (1.0). |
| 06/04/2021 | Associate 9 | 1.40 | Prepare amended petitions for filing (.40); assist with first day filings (1.0). |
| 06/04/2021 | Summer Associate 3 | 2.00 | Research re: amended petition (1.0); revise amended petition (1.0). |
| 06/04/2021 | Paralegal 2 | 9.80 | Update and blackline notice of amended petition per Associate 6 (.50); correspondence with Summer Associate 3 re: same (.50); blackline first day pleadings per Associate 6 (.70); finalize and compile first day pleadings and amended petition for filing per Associate 6 (3.4); update first day hearing agenda and notice of commencement (.70); correspondence to Associate 4 and Associate 6 re: first day filings (.50); assemble first day hearing binder for delivery to Judge Beckerman's chambers and A. Schwartz (UST) (3.5). |
| 06/06/2021 | Associate 4 | 1.60 | Correspondence with S&C team re: first day hearing presentation (.20); prepare outline re: same (1.1); correspondence with S&C team and KGC re: first day hearing logistics (.30). |

**Project: 00023 - FIRST AND SECOND DAY MOTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/07/2021 | Partner 1 | 5.00 | Call with Special Counsel 1, Associate 4 and Associate 6 re: first day hearing preparation (.50 - partial attendance); correspondence with KGC and S&C team re: same (.50); call with Y. Rehman (Debtors); D. Desjardins (Debtors), Special Counsel 1, Associate 4, Associate 6 and Associate 1 re: same (.90); follow up correspondence to S&C team re: same (.10); update and review first day hearing presentation (1.5); correspondence with Associate 4, Special Counsel 1 and Associate 6 re: same (.30); prepare for first day hearing (1.0); review notice of appearance (.10); correspondence re: same with Associate 6 (.10). |
| 06/07/2021 | Special Counsel 1 | 5.40 | Call with Y. Rehman (Debtors); D. Desjardins (Debtors), Partner 1, Associate 4, Associate 6 and Associate 1 re: first day hearing preparation (.90); call with Partner 1, Associate 4 and Associate 6 re: same (.80); review filed first day declaration and pleadings (1.9); review calendar for second day hearing and correspondence with internal team re: same (.60); correspondence with internal team re: second day hearings and related issues (1.2). |
| 06/07/2021 | Associate 4 | 9.40 | Call with Y. Rehman (Debtors), D. Desjardins (Debtors), Partner 1, Special Counsel 1, Associate 6 and Associate 1 re: first day hearing preparation (.90); correspondence with KGC and S&C team re: same (1.2); call with Partner 1, Special Counsel 1 and Associate 6 re: same (.80); review and revise same (3.8); correspondence with S&C team re: same (1.7); correspondence with chambers re: same and first day hearing logistics (.30); review and comment on first day motion notes for hearing (.70). |
| 06/07/2021 | Associate 6 | 8.00 | Call with Y. Rehman (Debtors); D. Desjardins (Debtors), Partner 1, Special Counsel 1, Associate 4 and Associate 1 re: first day hearing preparation (.90); call with Partner 1, Special Counsel 1 and Associate 4 |

**Project: 00023 - FIRST AND SECOND DAY MOTIONS**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | re: same (.80); assist with preparation of first day hearing presentation (2.5); prepare notice of appearance for Partner 1 (.70); prepare notes for first day hearing (1.5); correspondence with internal team re: same (.80); file notice of appearance and first day hearing presentation (.50); coordinate service re: same (.30). |
| 06/07/2021 | Associate 1 | 1.40 | Call with Y. Rehman (Debtors); D. Desjardins (Debtors), Partner 1, Special Counsel 1, Associate 4 and Associate 6 re: first day hearing preparation (.90); review first day declaration (.50). |
| 06/07/2021 | Associate 9 | 3.50 | Prepare first day hearing presentation (2.5); research re: same (1.0). |
| 06/07/2021 | Summer Associate 3 | 5.00 | Update first day hearing presentation. |
| 06/07/2021 | Paralegal 2 | 4.50 | Draft notice of agenda per Associate 6 (.30); correspondence with Paralegal 5 re: first day hearing binder (.10); upload first day orders to document management system (.90); update notice of first day presentation (.40); update notice of appearance per Associate 6 (.10); assemble binder re: first day research for delivery to Partner 1 per Associate 9 (1.5); assemble notice of first day presentation for delivery to Judge Beckerman's chambers per Associate 6 (.60); correspondence with internal team re: same (.30); correspondence with internal team and transcript provider re: first day hearing (.30). |
| 06/07/2021 | Paralegal 4 | 0.10 | Correspondence to Paralegal 2 re: delivery of notice of initial case conference. |
| 06/07/2021 | Paralegal 5 | 0.80 | Deliver first day hearing binder to Judge Beckerman's chambers per Associate 6. |
| 06/08/2021 | Partner 3 | 1.50 | Debrief call with S&C team re: first day hearing (.50); review first day hearing presentation (.50); correspondence to Associate 4 re: same (.50). |
| 06/08/2021 | Partner 4 | 0.80 | Debrief call with S&C team re: first day hearing (.50); |

**Project: 00023 - FIRST AND SECOND DAY MOTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review first day hearing presentation (.30). |
| 06/08/2021 | Partner 1 | 3.30 | Call with Special Counsel 1, Associate 4 and Associate 6 re: hearing follow-up and second day preparation (1.1); call with Special Counsel 1, Associate 4, A. Schwartz (UST) and S. Cornell (UST) re: first day hearing follow-up and next steps (.70); prepare for first day hearing (.60); prepare for first day hearing, review pleadings and case law (.90). |
| 06/08/2021 | Special Counsel 1 | 3.50 | Call with Partner 1, Associate 4 and Associate 6 re: hearing follow-up and second day preparation (1.1); call with Partner 1, Associate 4, A. Schwartz (UST) and S. Cornell (UST) re: first day hearing follow-up and next steps (.70); review outstanding items for UST (.40); correspondence with internal team re: first day orders and related issues (.60); review and revise second day motions and related issues (.70). |
| 06/08/2021 | Associate 8 | 1.00 | Debrief call with S&C team re: first day hearing (.50); follow up correspondence to S&C team re: same (.50). |
| 06/08/2021 | Associate 4 | 4.20 | Call with A. Schwartz (UST) re: first day motions (.30); review and coordinate first day orders for entry (1.2); review notice of initial case conference (.20); call with Partner 1, Special Counsel 1 and Associate 6 re: hearing follow-up and second day preparation (1.1); call with Partner 1, Special Counsel 1, A. Schwartz (UST) and S. Cornell (UST) re: first day hearing follow-up and next steps (.70); correspondence with UST re: same (.20); debrief call with S&C team re: first day hearing (.50). |
| 06/08/2021 | Associate 3 | 0.50 | Debrief call with S&C team re: first day hearing. |
| 06/08/2021 | Associate 6 | 4.10 | Call with Partner 1, Special Counsel 1 and Associate 4 re: hearing follow-up and second day preparation (1.1); prepare first day orders for submission (.60); prepare notice of initial case conference and file same (.60); correspondence with S&C team re: first day |

**Project: 00023 - FIRST AND SECOND DAY MOTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | orders (.30); correspondence with S&C team re: second day motions (.50); research re: same (.50); debrief call with S&C team re: first day hearing (.50). |
| 06/08/2021 | Associate 1 | 0.50 | Circulate first day motion materials to S&C team and review same. |
| 06/08/2021 | Associate 9 | 1.00 | Prepare signature packet for amended petitions (.40); review same (.60). |
| 06/08/2021 | Paralegal 2 | 4.50 | Update first day orders per Associate 6 (.70); update interim compensation procedures motion per Associate 6 (.20); research re: same per Associate 6 (.60); correspondence with Summer Associate 3 re: same (.30); research re: notice of initial case conference per Associate 6 (1.0); update same per Associate 6 (.30); compile same for filing per Associate 6 (.10); assemble and coordinate delivery re: same to Judge Beckerman's chambers and A. Schwartz (UST) (1.0); correspondence with internal team re: upcoming hearing dates (.30). |
| 06/08/2021 | Paralegal 4 | 0.10 | Correspondence with Paralegal 2 re: delivery of notice of initial case conference. |
| 06/09/2021 | Special Counsel 1 | 1.30 | Correspondence with internal team re: second day motions and related issues. |
| 06/09/2021 | Associate 6 | 1.00 | Review form of notice (.20); review interim compensation procedures motion (.80). |
| 06/09/2021 | Paralegal 2 | 2.80 | Correspondence with internal team re: delivery of notice of initial case conference to Judge Beckerman's chambers (.30); draft form of notice per Associate 6 (2.5). |
| 06/09/2021 | Paralegal 4 | 0.40 | Deliver notice of initial case conference to Judge Beckerman's chambers. |
| 06/10/2021 | Special Counsel 1 | 1.30 | Review and revise first and second day motions (.80); correspondence with internal team re: same (.50). |
| 06/10/2021 | Associate 6 | 0.60 | Review interim compensation procedures motion. |

**Project: 00023 - FIRST AND SECOND DAY MOTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/10/2021 | Paralegal 2 | 0.40 | Revise form of notice. |
| 06/11/2021 | Special Counsel 1 | 1.80 | Correspondence with internal team re: second day motions and related issues (.70); review and consider same (1.1). |
| 06/11/2021 | Associate 4 | 2.60 | Correspondence with S&C and KGC teams re: Desjardins supplemental declaration (.70); review first day declaration and exhibits in connection with same (.60); correspondence with S&C and UST teams re: notice of commencement (.70); review and comment on same (.60). |
| 06/11/2021 | Associate 1 | 3.70 | Draft Desjardins supplemental declaration (1.9); research in connection with same (1.4); revise notice of commencement (.40). |
| 06/13/2021 | Summer Associate 3 | 1.50 | Revise interim compensation procedures motion. |
| 06/14/2021 | Special Counsel 1 | 2.20 | Call with Associate 6 re: second day motions (.50); update correspondence to Partner 1 re: second day and related issues (.70); review and revise second day motions (1.0). |
| 06/14/2021 | Associate 4 | 0.40 | Review and comment on Desjardins supplemental declaration. |
| 06/14/2021 | Associate 6 | 2.10 | Review and revise interim compensation procedures motion (1.6); call with Special Counsel 1 re: second day motions (.50). |
| 06/14/2021 | Associate 1 | 1.00 | Revise Desjardins supplemental declaration. |
| 06/15/2021 | Partner 4 | 1.50 | Review second day motions and Desjardins supplemental declaration (1.2); correspondence to Special Counsel 1 and Partner 1 re: same (.30). |
| 06/15/2021 | Partner 1 | 0.50 | Correspondence re: Desjardins supplemental declaration and cover letter with D. Desjardins (Debtors), Associate 4 and Associate 1 (.30); review same (.20). |
| 06/15/2021 | Special Counsel 1 | 3.30 | Review and revise second day motions (2.8); correspondence with internal team re: related issues |

**Project: 00023 - FIRST AND SECOND DAY MOTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and research (.50). |
| 06/15/2021 | Associate 4 | 1.00 | Call with A. Schwartz (UST) re: notice of commencement (.20); coordinate filing and service re: same (.30); correspondence with UST team re: same and Desjardins supplemental declaration (.10); review and revise Desjardins supplemental declaration (.20); coordinate filing and service re: same (.20). |
| 06/15/2021 | Research Librarian 1 | 0.10 | Research section 107 of the Bankruptcy Code per Associate 6. |
| 06/16/2021 | Partner 1 | 0.60 | Call with Special Counsel 1 and Associate 4 re: status of second day motions. |
| 06/16/2021 | Special Counsel 1 | 3.00 | Call with Partner 1 and Associate 4 re: status of second day motions (.60); follow up call with Associate 4 re: same (.40); review and revise second day motions (1.3); consider related issues for initial case conference (.70). |
| 06/16/2021 | Associate 4 | 1.00 | Call with Partner 1 and Special Counsel 1 re: status of second day motions (.60); follow up call with Special Counsel 1 re: same (.40). |
| 06/16/2021 | Associate 6 | 0.50 | Research re: interim compensation procedures issues. |
| 06/16/2021 | Paralegal 2 | 2.90 | Draft form of motion per Associate 6. |
| 06/17/2021 | Special Counsel 1 | 1.10 | Review and revise second day motions (.90); follow up correspondence with internal team re: same (.20). |
| 06/17/2021 | Paralegal 2 | 0.70 | Draft notice of interim compensation procedures motion per Special Counsel 1 (.50); update interim compensation procedures motion (.20). |
| 06/18/2021 | Special Counsel 1 | 0.70 | Review and revise second day motions. |
| 06/21/2021 | Special Counsel 1 | 1.90 | Review and revise second day motions and related issues (1.4); correspondences with UST and KGC re: same (.50). |
| 06/21/2021 | Paralegal 2 | 0.50 | Blackline second day motions per Special Counsel 1. |
| 06/22/2021 | Special Counsel 1 | 1.80 | Review and revise second day motions (1.1); |

**Project: 00023 - FIRST AND SECOND DAY MOTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | coordinate with internal team re: same (.70). |
| 06/23/2021 | Special Counsel 1 | 1.60 | Review and revise second day motions and related issues (1.3); correspondences with UST and KGC re: same (.30). |
| 06/23/2021 | Summer Associate 3 | 1.50 | Compile news analysis and outline for initial case conference. |
| 06/23/2021 | Paralegal 2 | 5.70 | Correspondence to Special Counsel 1 re: second day motions (.50); review same per Special Counsel 1 (5.2). |
| 06/24/2021 | Special Counsel 1 | 3.90 | Review and finalize second day motions for filing (2.9); correspondences with internal team re: same (.40); correspondences with KGC re: same (.60). |
| 06/24/2021 | Associate 6 | 0.40 | File second day motions. |
| 06/24/2021 | Paralegal 2 | 2.90 | Assemble second day motions for delivery to Judge Beckerman's chambers per Special Counsel 1 (1.1); update motion shell and form of notice (.30); finalize second day motions per Special Counsel 1 (1.1); update same (.40). |
| 06/25/2021 | Paralegal 1 | 0.50 | Deliver second day motions to Judge Beckerman's chambers per Special Counsel 1. |
| 06/25/2021 | Paralegal 2 | 0.60 | Assemble and arrange delivery of second day motions to A. Schwartz (UST) per Special Counsel 1. |
| 06/28/2021 | Special Counsel 1 | 1.20 | Call with A. Schwartz (UST), S. Cornell (UST) and Associate 4 re: initial case conference (.80); follow up call with Associate 4 re: same (.20); review materials for initial case conference and second day issues (.20). |
| 06/28/2021 | Associate 4 | 2.30 | Call with A. Schwartz (UST), S. Cornell (UST) and Special Counsel 1 re: initial case conference (.80); follow up call with Special Counsel 1 re: same (.20); correspondence with S&C team and chambers re: same (.60); correspondence with UST team re: same and background materials (.30); review correspondence and news articles re: preparation for initial case conference (.40). |

**Project: 00023 - FIRST AND SECOND DAY MOTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/29/2021 | Special Counsel 1 | 0.90 | Correspondences with UST re: second day motions (.30); correspondences with internal team re: same (.30); work on second day motions and related issues (.30). |
| 06/29/2021 | Associate 4 | 0.50 | Correspondence with KGC and S&C teams re: summary of initial case conference. |
| 06/30/2021 | Partner 1 | 0.90 | Call with D. Desjardins (Debtors), Special Counsel 1 and Associate 4 re: call with UST on case background (.60); correspondence with UST, Associate 4, D. Desjardins (Debtors) re: call with KGC (.30). |
| 06/30/2021 | Special Counsel 1 | 0.50 | Call with D. Desjardins (Debtors), Partner 1 and Associate 4 re: call with UST on case background (partial attendance). |
| 06/30/2021 | Associate 4 | 0.60 | Call with D. Desjardins (Debtors), Partner 1 and Special Counsel 1 re: call with UST on case background. |
| 06/30/2021 | Paralegal 2 | 0.20 | Circulate initial case conference hearing transcript per Associate 4. |
| **Total** | | **278.40** | |

**Project: 00023 - FIRST AND SECOND DAY MOTIONS**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 07/01/2021 | Special Counsel 1 | 0.70 | Coordinate with UST and internal team re: status of second day motions (.30); review stay relief issues (.40). |
| 07/01/2021 | Associate 4 | 0.40 | Call with A. Schwartz (UST) re: call with Debtors on case background (.20); correspondence with D. Desjardins (Debtors) and UST re: same (.20). |
| 07/01/2021 | Associate 1 | 0.70 | Review local rules re: extensions of objection deadlines. |
| 07/01/2021 | Summer Associate 4 | 2.50 | Research re: lift stay and litigation issues (2.0); draft emails summarizing same (.50). |
| 07/01/2021 | Paralegal 2 | 0.90 | Research re: automatic stay order per Associate 6. |
| 07/02/2021 | Partner 3 | 0.20 | Correspondence with Partner 1 and Partner 2 re: motion to lift stay. |
| 07/02/2021 | Partner 1 | 1.10 | Call with D. Desjardins (Debtors), A. Schwartz (UST), S. Cornell (UST), Special Counsel 1 and Associate 4 re: case background. |
| 07/02/2021 | Special Counsel 1 | 2.10 | Call with D. Desjardins (Debtors), A. Schwartz (UST), S. Cornell (UST), Partner 1 and Associate 4 re: case background (1.1); follow up call with A. Schwartz (UST) re: same (.70); follow up correspondences with S&C and YCST teams re: same (.30). |
| 07/02/2021 | Associate 4 | 1.30 | Call with D. Desjardins (Debtors), A. Schwartz (UST), S. Cornell (UST), Partner 1 and Special Counsel 1 re: case background (1.1); correspondence with D. Desjardins (Debtors) and UST re: same (.20). |
| 07/06/2021 | Special Counsel 1 | 0.10 | Follow-up correspondence with internal team re: second day orders. |
| 07/07/2021 | Associate 6 | 3.00 | Research re: reply ISO motion to lift stay. |
| 07/07/2021 | Paralegal 2 | 0.60 | Research re: automatic stay order per Summer Associate 3. |
| 07/08/2021 | Partner 3 | 0.60 | Review objection to motion to lift stay and outline |

**Project: 00023 - FIRST AND SECOND DAY MOTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | arguments. |
| 07/08/2021 | Partner 2 | 0.50 | Review objection to motion to lift stay. |
| 07/08/2021 | Special Counsel 1 | 1.80 | Call with Associate 4 re: objections to second day motions (.70); draft notes and correspondences to internal team re: same (.50); review filed pleadings (.60). |
| 07/08/2021 | Associate 4 | 1.00 | Call with Special Counsel 1 re: objections to second day motions (.70); review same (.20); call with J. Schein (chambers) re: objection deadline extension (.10). |
| 07/08/2021 | Associate 11 | 1.20 | Call with Associate 6 re: reply ISO motion to lift stay (.20); review motion to lift stay and related objection (.50): review orders re: same (.20); correspondence to Associate 6 re: same (.30). |
| 07/08/2021 | Associate 6 | 4.50 | Review objection to motion to lift stay (.40); draft reply ISO motion to lift stay (3.9); call with Associate 11 re: same (.20). |
| 07/08/2021 | Associate 10 | 1.40 | Draft reply to KR reservation of rights. |
| 07/08/2021 | Summer Associate 1 | 0.80 | Research re: KR second day issues. (no charge) |
| 07/08/2021 | Summer Associate 2 | 0.50 | Call with Summer Associate 3 re: motion to lift stay. (no charge) |
| 07/08/2021 | Summer Associate 3 | 0.50 | Call with Summer Associate 2 re: motion to lift stay. (no charge) |
| 07/08/2021 | Paralegal 2 | 0.50 | Draft shell for reply ISO motion to lift stay per Associate 6. |
| 07/09/2021 | Partner 4 | 0.70 | Review A&P objections (.60); correspondence to Partner 1 re: same (.10). |
| 07/09/2021 | Special Counsel 1 | 3.70 | Review objections to second day motions (.60); draft notes re: same (.30); correspondences with internal team re: related research (.40); correspondences and call with UST re: adjournment of second day hearing (.30); correspondence to Partner 1 re: same (.30); call with YCST re: same (.20); call with chambers re: |

**Project: 00023 - FIRST AND SECOND DAY MOTIONS**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | adjournment and related issues (.30); prepare notice of adjournment (.20); coordinate for service and filing re: same (.30); review and revise reply ISO motion to lift stay (.80). |
| 07/09/2021 | Associate 8 | 0.50 | Review and analyze objections to second day motions. |
| 07/09/2021 | Associate 4 | 0.60 | Correspondence to Special Counsel 1 re: second day hearing (.10); correspondence with Debtors re: notice of adjournment (.10); review reply to KR reservation of rights (.20); correspondence with S&C team re: same (.20). |
| 07/09/2021 | Associate 6 | 4.40 | Review and revise reply ISO motion to lift stay. |
| 07/09/2021 | Associate 10 | 4.50 | Draft reply to KR reservation of rights. |
| 07/09/2021 | Summer Associate 3 | 4.00 | Research issues re: second day objections (3.4); draft related findings (.60). (no charge) |
| 07/09/2021 | Paralegal 2 | 0.10 | Update reply ISO motion to lift stay per Associate 6. |
| 07/10/2021 | Associate 11 | 1.50 | Review motion to lift stay (.60); review and revise reply ISO motion to lift stay (.90). |
| 07/10/2021 | Associate 6 | 1.00 | Revise reply ISO motion to lift stay. |
| 07/11/2021 | Partner 3 | 1.60 | Review and revise reply ISO motion to lift stay. |
| 07/11/2021 | Partner 2 | 1.00 | Comment on reply ISO motion to lift stay. |
| 07/11/2021 | Associate 11 | 0.20 | Review reply ISO motion to lift stay. |
| 07/11/2021 | Associate 6 | 1.20 | Revise reply ISO motion to lift stay. |
| 07/11/2021 | Summer Associate 3 | 1.00 | Research re: reply ISO motion to lift stay. (no charge) |
| 07/12/2021 | Partner 3 | 1.20 | Revise reply ISO motion to lift stay. |
| 07/12/2021 | Partner 2 | 0.20 | Comment on reply ISO motion to lift stay. |
| 07/12/2021 | Special Counsel 1 | 2.10 | Call with A. Schwartz (UST) re: second day motions (.80); correspondences with internal team, YCST and Stretto re: same (.30); review related issues (.20); review and revise reply ISO motion to lift stay (.80). |
| 07/12/2021 | Associate 4 | 0.60 | Review and comment on reply ISO motion to lift stay. |

**Project: 00023 - FIRST AND SECOND DAY MOTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/2021 | Associate 6 | 4.80 | Review and update reply ISO motion to lift stay. |
| 07/12/2021 | Associate 1 | 0.80 | Review case law re: automatic stay. |
| 07/12/2021 | Associate 10 | 1.10 | Review second day hearing agenda (.80); revise reply to KR reservation of rights (.30). |
| 07/12/2021 | Paralegal 1 | 3.50 | Draft second day hearing agenda per Special Counsel 1. |
| 07/12/2021 | Paralegal 2 | 1.60 | Revise second day hearing agenda per Special Counsel 1. |
| 07/13/2021 | Partner 3 | 0.80 | Review filings re: automatic stay. |
| 07/13/2021 | Partner 1 | 0.60 | Correspondence with Special Counsel 1 and Associate 4 re: various case administration matters. |
| 07/13/2021 | Special Counsel 1 | 0.80 | Comment on second day motion proposed orders (.30); prepare same (.20); correspondences with YCST and Stretto re: related issues (.30). |
| 07/13/2021 | Associate 4 | 0.70 | Call with S&C team re: review of arbitration and related litigation documents for second day hearing (.50); follow-up correspondence with S&C team and Y. Rehman (Debtors) re: same (.20). |
| 07/13/2021 | Associate 3 | 0.50 | Call with S&C team re: review of arbitration and related litigation documents for second day hearing. |
| 07/13/2021 | Associate 6 | 1.50 | Call with S&C team re: review of arbitration and related litigation documents for second day hearing (.50); draft second day hearing notes for Partner 1 (1.0). |
| 07/13/2021 | Associate 2 | 0.80 | Call with S&C team re: review of arbitration and related litigation documents for second day hearing (.50); draft second day hearing notes re: arbitration for Partner 1 (.30). |
| 07/13/2021 | Paralegal 1 | 3.70 | Research re: interim compensation procedure orders per Special Counsel 1 (1.1); update second day hearing agenda per Special Counsel 1 (.40); assemble second day hearing binder per Associate 6 (2.2). |

**Project: 00023 - FIRST AND SECOND DAY MOTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/2021 | Paralegal 2 | 1.50 | Update second day hearing agenda per Special Counsel 1. |
| 07/14/2021 | Partner 1 | 2.10 | Prepare for second day hearing (1.6); correspondence to Special Counsel 1 and Associate 6 re: same (.50). |
| 07/14/2021 | Special Counsel 1 | 0.10 | Correspondence with YCST and Stretto re: second day motions. |
| 07/14/2021 | Associate 4 | 1.10 | Review and revise reply to KR reservation of rights. |
| 07/14/2021 | Paralegal 1 | 2.30 | Revise second day hearing binder (1.3); compile same per Associate 6 (1.0). |
| 07/14/2021 | Paralegal 2 | 3.00 | Review second day hearing binder (.40); assemble same for delivery to Partner 1 (2.6). |
| 07/15/2021 | Partner 3 | 0.80 | Review proposed amendments to lift stay order (.60); correspondence with Special Counsel 1 re: same (.20). |
| 07/15/2021 | Partner 2 | 0.70 | Review updates re: lift stay and adversary proceeding matters (.50); comment on lift stay order (.20). |
| 07/15/2021 | Special Counsel 1 | 1.60 | Correspondence with UST re: second day motions and prepare same (.30); review and revise lift stay order (.30); correspondences with internal team re: same (.60); correspondences with A&P re: same (.20); submit same to chambers (.20). |
| 07/15/2021 | Associate 4 | 0.20 | Correspondence with S&C team re: lift stay order. |
| 07/15/2021 | Associate 6 | 0.20 | Revise lift stay order per Judge Beckerman. |
| 07/15/2021 | Associate 10 | 1.00 | Revise reply to KR reservation of rights. |
| 07/15/2021 | Paralegal 1 | 1.30 | Assemble binder for Partner 1 with all July 14 filings per Associate 6. |
| 07/15/2021 | Paralegal 2 | 0.40 | Update lift stay order per Special Counsel 1. |
| 07/16/2021 | Special Counsel 1 | 0.80 | Discuss second day motions with A. Schwartz (UST) (.60); correspondence with YCST and Stretto re: same (.20). |
| 07/16/2021 | Paralegal 2 | 0.10 | Blackline lift stay order per Special Counsel 1. |

**Project: 00023 - FIRST AND SECOND DAY MOTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/2021 | Paralegal 2 | 2.50 | Draft notice of amended hearing procedures for supplemental second day hearing per Special Counsel 1 (2.3); correspondence with Associate 6 re: same (.20). |
| 07/22/2021 | Special Counsel 1 | 0.10 | Correspondence with internal team re: supplemental second day hearing and agenda. |
| 07/22/2021 | Associate 6 | 2.70 | Revise reply to KR reservation of rights (1.3); review supplemental second day hearing agenda (.50); revise interim compensation procedures order (.50); draft notice of revised hearing procedures for supplemental second day hearing (.20); file same (.20). |
| 07/22/2021 | Paralegal 1 | 1.90 | Draft supplemental second day hearing agenda per Special Counsel 1 (1.5); correspondence to Paralegal 2 and Associate 6 re: same (.20); prepare notice of amended hearing procedures for supplemental second day hearing for filing per Associate 6 (.20). |
| 07/22/2021 | Paralegal 2 | 3.60 | Correspondence to Summer Associate 3 re: interim compensation procedures order (.20); draft notice of amended interim compensation procedures order per Associate 6 (1.1); update and finalize notice of amended hearing procedures for supplemental second day hearing per Associate 6 (.90); correspondence with Paralegal 1 re: supplemental second day hearing agenda (.40); review and update same per Associate 6 (.70); review second day motions and orders per Associate 6 (.30). |
| 07/23/2021 | Special Counsel 1 | 0.10 | Correspondence with S&C team re: supplemental second day hearing agenda. |
| 07/23/2021 | Associate 6 | 1.50 | Revise responses to KR objections to second day motions. |
| 07/23/2021 | Paralegal 2 | 0.70 | Correspondence to Associate 6 re: amended interim compensation procedures order (.20); revise notice of amended interim compensation procedures order (.50). |

**Project: 00023 - FIRST AND SECOND DAY MOTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/2021 | Associate 6 | 0.80 | Revise proposed interim compensation procedures order (.50); revise supplemental second day hearing agenda (.30). |
| 07/26/2021 | Paralegal 1 | 0.30 | Update supplemental second day hearing agenda per Associate 6. |
| 07/27/2021 | Partner 3 | 0.20 | Review reply to KR reservation of rights (.10); comment on same (.10). |
| 07/27/2021 | Special Counsel 1 | 2.60 | Revise interim compensation procedures order and correspondences with internal team re: same (.40); calls with Associate 6 re: second day motions (1.0); prepare notes for supplemental second day hearing (.70); correspondence with internal team re: same (.50). |
| 07/27/2021 | Associate 6 | 6.20 | Calls with Special Counsel 1 re: second day motions (1.0); review, revise and file replies in support of second day motions (2.5); correspondence with S&C team re: same (1.0); review and revise supplemental second day hearing agenda (1.0); file same (.20); draft talking points for supplemental second day hearing (.50). |
| 07/27/2021 | Paralegal 1 | 2.40 | Assemble supplemental second day hearing binder per Associate 6 (2.0); update supplemental second day hearing agenda per Associate 6 (.30); correspondence to Associate 6 and Special Counsel 1 re: same (.10). |
| 07/27/2021 | Paralegal 2 | 0.80 | Proofread reply to KR reservation of rights per Associate 6 (.40); review supplemental second day hearing binder (.40). |
| 07/28/2021 | Partner 1 | 2.00 | Prepare for supplemental second day hearing. |
| 07/28/2021 | Special Counsel 1 | 0.80 | Review revised interim compensation procedures order and review notice for filing of same (.50); review notes for second day hearing (.30). |
| 07/28/2021 | Associate 12 | 1.80 | Review first and second day motions. |
| 07/28/2021 | Associate 6 | 4.50 | Draft talking points for supplemental second day hearing (1.0); review and revise hearing binders for |

**Project: 00023 - FIRST AND SECOND DAY MOTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S&C team, Judge Beckerman's chambers and UST (1.5); review and revise second day documents (1.4); file same (.60). |
| 07/28/2021 | Paralegal 1 | 4.80 | Draft supplemental second day hearing agenda per Associate 6 (1.3); assemble and deliver supplemental second day hearing binder to A. Schwartz (UST) and Judge Beckerman's chambers (3.5). |
| 07/28/2021 | Paralegal 2 | 3.20 | Update and blackline interim compensation procedures order per Associate 6 (.30); revise notice of amended interim compensation procedures per Associate 6 (.30); finalize same (.10); assemble supplemental second day hearing binder for delivery to Judge Beckerman's chambers, A. Schwartz (UST) and S&C team (2.5). |
| 07/29/2021 | Partner 1 | 0.70 | Follow-up discussion with Special Counsel 1 re: supplemental second day hearing (.40); call with Debtor and S&C team re: same (.30 - partial attendance). |
| 07/29/2021 | Special Counsel 1 | 1.50 | Call with Associate 6 re: supplemental second day hearing (.30); follow-up discussion with Partner 1 re: same (.40); call with Debtor and S&C team re: same (.50); review interim compensation procedures order (.10); submit same for entry to chambers (.10); coordinate for service of same (.10). |
| 07/29/2021 | Associate 6 | 1.30 | Call with Special Counsel 1 re: supplemental second day hearing (.30); revise proposed second day orders per court instructions (1.0). |
| 07/29/2021 | Paralegal 1 | 0.20 | Deliver supplemental second day hearing binder to Judge Beckerman's chambers per Associate 6. |
| 07/29/2021 | Paralegal 2 | 0.30 | Assemble supplemental second day hearing binder for delivery to Judge Beckerman's chambers per Associate 6. |

**Total**          **142.90**

**Project: 00026 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/02/2021 | Partner 1 | 0.30 | Correspondence with UST and Associate 4 on schedules, creditor names, addresses and related issues. |
| 06/10/2021 | Associate 4 | 0.60 | Call with J. Nadkarni (UST) and Associate 1 re: reporting and cash management issues (.40); correspondence with S&C team re: same (.20). |
| 06/10/2021 | Associate 1 | 0.40 | Call with J. Nadkarni (UST) and Associate 4 re: reporting and cash management issues. |
| 06/11/2021 | Special Counsel 1 | 0.40 | Call with Associate 4, Associate 6 and Stretto re: financial reporting. |
| 06/11/2021 | Associate 4 | 0.60 | Call with Special Counsel 1, Associate 6 and Stretto re: financial reporting (.40); correspondence with S&C team re: same (.20). |
| 06/11/2021 | Associate 6 | 0.40 | Call with Special Counsel 1, Associate 4 and Stretto re: financial reporting. |
| 06/14/2021 | Associate 4 | 0.80 | Call with Associate 10 re: schedules and MORs (.60); correspondence with Associate 10 re: same (.20). |
| 06/14/2021 | Associate 10 | 1.10 | Call with Associate 4 re: schedules and MORs (.60); review schedules (.50). |
| 06/15/2021 | Special Counsel 1 | 0.50 | Call with Stretto and S&C teams re: reporting workstream planning. |
| 06/15/2021 | Associate 4 | 2.20 | Call with Stretto and S&C teams re: reporting workstream planning (.50); review and annotate form MOR (.70); review schedules and SOFAs materials and templates (.80); correspondence with S&C and Stretto teams re: same (.20). |
| 06/15/2021 | Associate 10 | 2.30 | Call with Stretto and S&C teams re: reporting workstream planning (.50); summarize form MOR and schedules and SOFAs templates (1.8). |
| 06/16/2021 | Associate 4 | 0.80 | Correspondence with KGC finance team re: MORs and schedules (.30); review forms and Stretto guidance materials re: same (.50). |

**Project: 00026 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/16/2021 | Associate 10 | 0.70 | Review financial reporting instructions. |
| 06/17/2021 | Associate 4 | 3.40 | Call with S&C, Stretto and KGC re: schedules and MORs (2.7); correspondence with KGC and Stretto team re: same (.30); review financial documents re: same (.40). |
| 06/17/2021 | Associate 10 | 3.40 | Call with S&C, Stretto and KGC re: schedules and MORs (2.7); review information related to MORs (.70). |
| 06/22/2021 | Associate 4 | 1.00 | Call with S&C, Stretto and KGC re: MORs (partial attendance). |
| 06/22/2021 | Associate 10 | 2.70 | Call with S&C, Stretto and KGC re: MORs (1.5); review KGC financial information (1.2). |
| 06/24/2021 | Associate 4 | 2.40 | Call with KGC, Stretto and S&C teams re: MORs and schedules. |
| 06/24/2021 | Associate 10 | 2.90 | Call with KGC, Stretto and S&C teams re: MORs and schedules (2.4); review KGC financial information (.50). |
| 06/25/2021 | Associate 4 | 0.50 | Correspondence with S. Tan (KGC) and A. Daversa (Stretto) re: schedules and SOFAs. |
| 06/27/2021 | Associate 4 | 1.50 | Review and comment on MORs and supporting notes. |
| 06/28/2021 | Special Counsel 1 | 0.30 | Review MORs and correspondence with internal team re: same. |
| 06/28/2021 | Associate 4 | 1.40 | Review and comment on MORs and supporting notes (.50); correspondence with Stretto team, KGC and UST re: same (.90). |
| 06/28/2021 | Associate 10 | 0.70 | Review MORs and related notes. |
| 06/29/2021 | Special Counsel 1 | 0.50 | Review MORs and related notes (.40); correspondence with internal team re: same (.10). |
| 06/29/2021 | Associate 4 | 2.20 | Call with KGC, Stretto and S&C teams re: preparation of schedules and SOFAs (1.1 - partial attendance); review and comment on MORs (.30); correspondence with S&C team re: same (.60); |

**Project: 00026 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with D. Desjardins (Debtors) re: schedules and 341 meeting (.20). |
| 06/29/2021 | Associate 10 | 3.20 | Call with KGC, Stretto and S&C teams re: preparation of schedules and SOFAs (2.1); review and revise MOR notes (1.1). |
| 06/30/2021 | Associate 4 | 2.80 | Calls with A. Daversa (Stretto) re: schedules and MORs (.40); review and comment on MORs and supporting notes (.80); correspondence with KGC, Stretto and S&C teams re: same (.80); coordinate filing and service re: same (.50); correspondence with D. Desjardins (Debtors) and S&C team re: schedules and SOFAs (.30). |
| 06/30/2021 | Associate 10 | 0.70 | Finalize MOR notes for filing. |
| **Total** | | **40.70** | |

**Project: 00026 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2021 | Special Counsel 1 | 0.30 | Review schedules and SOFAs for filing (.20); correspondence with internal team re: same (.10). |
| 07/01/2021 | Associate 4 | 2.00 | Call with Debtor, Stretto and S&C teams re: preparation of schedules and SOFAs (1.5); correspondence with Special Counsel 1 and Associate 10 re: payments in SOFAs (.20); research re: same (.30). |
| 07/01/2021 | Associate 10 | 2.50 | Call with Debtor, Stretto and S&C teams re: preparation of schedules and SOFAs (1.5); review contracts for schedules (1.0). |
| 07/02/2021 | Special Counsel 1 | 0.10 | Follow-up correspondence with internal team re: schedules and SOFAs. |
| 07/02/2021 | Associate 4 | 3.40 | Review and comment on schedules and SOFAs (3.2); correspondence with S&C, Stretto and Debtor teams re: same (.20). |
| 07/02/2021 | Associate 10 | 1.60 | Research re: disclosure on schedules. |
| 07/02/2021 | Paralegal 2 | 1.00 | Assemble MORs for delivery to Judge Beckerman and A. Schwartz per Associate 10. |
| 07/02/2021 | Paralegal 7 | 0.50 | Deliver MORs to Judge Beckerman's chambers per Associate 10. |
| 07/03/2021 | Associate 4 | 0.50 | Correspondence to Associate 10, Stretto and Debtor teams re: schedules and SOFAs (.30); review same (.20). |
| 07/03/2021 | Associate 10 | 3.40 | Review contracts for Schedule G. |
| 07/04/2021 | Associate 4 | 1.30 | Correspondence with Associate 10, Stretto and Debtor teams re: schedules and SOFAs (.30); review comments re: same (.40); review and summarize contract re: treatment of obligations in schedules (.60). |
| 07/04/2021 | Associate 10 | 5.00 | List contracts for Schedule G (2.0); draft notes to schedules and SOFAs (3.0). |
| 07/05/2021 | Associate 4 | 2.30 | Call with Debtor, Stretto and S&C teams re: preparation of schedules and SOFAs (.60); |

**Project: 00026 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with Associate 10, Stretto and Debtor teams re: same (.30); review and revise litigation related schedules (1.4). |
| 07/05/2021 | Associate 10 | 1.10 | Call with Debtor, Stretto and S&C teams re: preparation of schedules and SOFAs (.60); research party addresses (.50). |
| 07/06/2021 | Special Counsel 1 | 1.40 | Review and comment on schedules and SOFAs (1.2); correspondences with internal team re: same (.20). |
| 07/06/2021 | Associate 4 | 5.90 | Correspondence with S&C, Stretto and Debtor teams re: schedules and SOFAs (1.8); review and comment on same (3.6); coordinate filing and service of same (.50). |
| 07/06/2021 | Associate 10 | 7.50 | Revise notes to schedules and SOFAs (2.3); comment on same (5.2). |
| 07/07/2021 | Paralegal 2 | 1.40 | Assemble schedules and SOFAS for delivery to Judge Beckerman's chambers per Associate 10. |
| 07/09/2021 | Associate 10 | 2.50 | Prepare signature packet for refiled schedules and SOFAs. |
| 07/12/2021 | Partner 1 | 0.60 | Review SOFAs and related statements (.40); correspondence with Associate 10 re: same (.20). |
| 07/12/2021 | Special Counsel 1 | 0.10 | Follow-up correspondence with internal team re: notice of schedules and SOFAs. |
| 07/12/2021 | Associate 4 | 1.20 | Correspondence with A. Daversa (Stretto) and Debtor team re: June MORs (.30); correspondence with Associate 10 re: notices of refiled schedules (.20); review and comment on same (.40); coordinate filing and service of same (.30). |
| 07/12/2021 | Associate 10 | 2.20 | Draft notice for refiled schedules and SOFAs. |
| 07/13/2021 | Associate 4 | 0.30 | Correspondence with Associate 10, A. Daversa (Stretto) and J. Nadkarni (UST) re: June MORs. |
| 07/14/2021 | Associate 4 | 2.20 | Call with A. Daversa (Stretto) re: June MORs (.30); review and comment on same and supporting notes (1.3); correspondence with S&C, Stretto, D. |

**Project: 00026 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Desjardins (Debtors) and J. Nadkarni (UST) re: same (.60). |
| 07/14/2021 | Associate 10 | 0.30 | Review June MOR notes. |
| 07/15/2021 | Associate 4 | 1.10 | Correspondence with S&C, Debtor and Stretto teams re: June MORs (.40); review and revise same and supporting notes (.40); coordinate filing and service of same (.30). |
| 07/15/2021 | Associate 10 | 0.30 | Prepare June MORs for filing. |
| 07/19/2021 | Associate 4 | 0.10 | Correspondence with J. Nadkarni (UST) re: June MORs. |
| **Total** | | **52.10** | |

**Project: 00026 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/2021 | Associate 4 | 0.20 | Correspondence with Debtor and Stretto teams re: July MORs. |
| 08/11/2021 | Partner 1 | 0.20 | Correspondence with Associate 4 re: MORs. |
| 08/11/2021 | Associate 4 | 0.50 | Correspondence with Debtor, Stretto and S&C teams re: July MORs. |
| 08/13/2021 | Associate 4 | 0.20 | Correspondence with A. Daversa (Stretto) re: July MORs. |
| 08/14/2021 | Associate 4 | 0.30 | Call with A. Daversa (Stretto) re: July MORs. |
| 08/15/2021 | Associate 4 | 1.30 | Review and comment on July MORs (1.1); correspondence with A. Daversa (Stretto) re: same (.10); call with A. Daversa (Stretto) re: same (.10). |
| 08/16/2021 | Partner 1 | 0.20 | Correspondence to Special Counsel 1, Associate 4 and Y. Rehman (Debtors) re: July MORs. |
| 08/16/2021 | Special Counsel 1 | 0.20 | Correspondences with internal team re: July MORs. |
| 08/16/2021 | Associate 4 | 1.70 | Correspondence with D. Desjardins (Debtors), S&C and Stretto teams re: July MORs (.60); review and comment on same (.70); coordinate filing and service of same (.40). |
| 08/16/2021 | Associate 10 | 0.70 | Comment on July MORs (.30); finalize same for filing (.40). |
| **Total** | | **5.50** | |

**Project: 00026 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/02/2021 | Associate 4 | 0.20 | Correspondence with Associate 10 re: August MORs. |
| 09/02/2021 | Associate 10 | 0.60 | Draft email to S&C team re: August MORs. |
| 09/09/2021 | Associate 4 | 0.10 | Correspondence with A. Daversa (Stretto) re: August MORs. |
| 09/10/2021 | Associate 4 | 1.10 | Correspondence with A. Daversa (Stretto) re: August MORs (.20); review and comment on same and supporting notes (.90). |
| 09/11/2021 | Associate 4 | 0.40 | Review and comment on August MORs and supporting notes. |
| 09/14/2021 | Associate 4 | 0.10 | Correspondence with D. Desjardins (Debtors) re: August MORs. |
| 09/14/2021 | Associate 10 | 0.80 | Research reporting currency. |
| 09/15/2021 | Associate 4 | 0.90 | Correspondence with Special Counsel 1, Associate 10, A. Daversa (Stretto), D. Desjardins (Debtors) and UST team re: August MORs (.60); review same for filing (.30). |
| 09/15/2021 | Associate 10 | 1.20 | Comment on August MORs. |
| **Total** | | **5.40** | |

**Project: 00026 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/2021 | Associate 4 | 0.20 | Correspondence with S&C team re: September MORs. |
| 10/04/2021 | Associate 10 | 0.50 | Correspondence with Stretto re: September MORs. |
| 10/06/2021 | Associate 4 | 0.10 | Correspondence with Associate 10 re: September MORs. |
| 10/09/2021 | Associate 4 | 0.40 | Correspondence with Stretto and Associate 10 re: September MORs (.20); review and comment on same (.20). |
| 10/11/2021 | Associate 4 | 0.30 | Review September MORs and notes (.20); correspondence with Associate 10 re: same (.10). |
| 10/12/2021 | Associate 10 | 0.20 | Review September MORs and notes. |
| 10/13/2021 | Associate 4 | 0.10 | Correspondence with D. Desjardins (Debtors) and S&C team re: September MORs. |
| 10/14/2021 | Associate 10 | 0.10 | Review September MORs and notes for filing. |
| 10/15/2021 | Partner 1 | 0.20 | Review and sign off on September MORs. |
| 10/15/2021 | Associate 4 | 0.20 | Review September MORs for filing (.10); correspondence with UST team re: same (.10). |
| 10/15/2021 | Associate 10 | 0.80 | File September MORs. |
| **Total** | | **3.10** | |

**Project: 00026 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/2021 | Associate 10 | 1.20 | Draft email re: October MORs (.60); organize October bank accounts (.40); correspondence with Debtors re: bank account closure (.20). |
| 11/05/2021 | Associate 4 | 0.10 | Correspondence with Associate 10 and Stretto re: MORs. |
| 11/05/2021 | Associate 10 | 0.10 | Correspondence with Debtors re: October bank accounts. |
| 11/10/2021 | Associate 10 | 1.90 | Review October MORs and supporting notes. |
| 11/11/2021 | Partner 1 | 1.00 | Correspondence with internal team re: MOR issues (.50); review materials re: same (.50). |
| 11/11/2021 | Associate 4 | 0.40 | Review and comment on October MORs and supporting notes. |
| 11/11/2021 | Associate 10 | 0.40 | Revise October MOR supporting notes. |
| 11/12/2021 | Associate 4 | 0.20 | Correspondence with Associate 10 re: October MORs. |
| 11/12/2021 | Associate 10 | 0.20 | Correspondence with Debtors re: October MORs. |
| 11/15/2021 | Partner 1 | 0.50 | Correspondence with Associate 10 and D. Desjardins (Debtors) re: October MORs (.20); review same (.30). |
| 11/15/2021 | Associate 4 | 0.20 | Review October MORs for filing (.10); correspondence with UST team re: same (.10). |
| 11/15/2021 | Associate 10 | 0.60 | File October MORs and supporting notes. |
| **Total** | | **6.80** | |

**Project: 00026 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2021 | Associate 10 | 0.10 | Prepare for December MOR. [835][$83.50] |
| 12/02/2021 | Associate 4 | 0.40 | Correspondence to Associate 10 re: November MORs. [1225][$490] |
| 12/02/2021 | Associate 10 | 0.70 | Draft November MOR. [835][$584.50] |
| 12/03/2021 | Associate 10 | 0.10 | Correspondence with clients and Stretto re: November MOR. [835][$83.50] |
| 12/09/2021 | Associate 10 | 0.20 | Review and revise draft November MORs. [835][$167] |
| 12/10/2021 | Associate 10 | 0.30 | Review and revise November MORs. [835][$250.50] |
| 12/11/2021 | Associate 10 | 1.50 | Comment on November MORs. [835][$1252.50] |
| 12/13/2021 | Associate 4 | 0.70 | Review and comment on November MORs and supporting notes (.60); correspondence with Stretto team re: same (.10). [1225][$857.50] |
| 12/14/2021 | Associate 4 | 0.20 | Correspondence with D. Desjardins (Debtors) and Stretto team re: November MORs. [1225][$245] |
| 12/15/2021 | Partner 1 | 0.30 | Correspondence with Associate 4 re: MORs (.10); review same (.20). [1825][$547.50] |
| 12/15/2021 | Associate 4 | 0.40 | Review and coordinate filing and service of November MORs. [1225][$490] |

**Total**                          **4.90**

**Project: 00026 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/01/2022 | Associate 10 | 0.10 | Review December MORs. [835][$83.50] |
| 01/03/2022 | Associate 4 | 0.20 | Correspondence with Associate 10 and YCST team re: December MORs. [1225][$245] |
| 01/05/2022 | Associate 10 | 0.40 | Correspondence with Stretto team re: December MORs. [835][$334] |
| 01/11/2022 | Associate 10 | 2.20 | Review December MORs. [835][$1837] |
| 01/12/2022 | Partner 1 | 0.30 | Review and sign off on December MORs. [1825][547.50] |
| 01/12/2022 | Associate 4 | 0.30 | Review and comment on December MORs and supporting notes (.20); correspondence with Associate 10 re: same (.10). [1225][$367.50] |
| 01/12/2022 | Associate 10 | 0.70 | Further review of December MORs (.50); correspondence with Stretto re: same (.10); correspondence with S&C team re: same (.10). [835][$584.50] |
| 01/14/2022 | Associate 10 | 0.60 | File December MORs. [835][$501] |
| 01/20/2022 | Associate 4 | 0.20 | Emails with J. Nadkarni (UST) and Associate 10 re: UST quarterly fee calculations (.20). [1225][$245] |
| 01/24/2022 | Associate 4 | 0.10 | Correspondence with J. Nadkarni (UST) re: disbursements reporting (.10). [1225][$122.50] |
| **Total** | | **5.10** | |

**Project: 00026 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/01/2022 | Associate 4 | 0.20 | Correspondence with Associate 10 re: January MORs. [1225][$245] |
| 02/02/2022 | Associate 10 | 0.10 | Correspondence with Debtors' treasury team re: bank statements for January MORs. [835][$83.50] |
| 02/10/2022 | Associate 10 | 2.90 | Review and comment on January MORs. [835][$2421.50] |
| 02/11/2022 | Associate 4 | 0.60 | Review and comment on January MORs and supporting notes (.40); correspondence with Associate 10 and Stretto team re: same (.20). [1225][$735] |
| 02/11/2022 | Associate 10 | 1.30 | Comment on January MORs and supporting notes (.70); revise same (.20); correspondence with Stretto team re: same (.20); correspondence with internal team re: S&C December invoice (.20). [835][$1085.50] |
| 02/12/2022 | Associate 4 | 0.20 | Correspondence with Associate 10 and Stretto team re: January MORs. [1225][$245] |
| 02/14/2022 | Special Counsel 1 | 0.10 | Correspondences with internal team re: January MORs. [1630][$163] |
| 02/14/2022 | Associate 10 | 0.10 | Correspondence with internal team re: January MOR sign off. [835][$83.50] |
| 02/15/2022 | Associate 10 | 2.20 | File January MORs (.70); correspondence with UST re: same (.10); correspondence with Stretto re: service of same (.10); review and comment on Stretto notice of rate increase (.60); correspondence wtih internal team re: same (.20); correspondence with Stretto re: same (.10); file same (.40). [835][$1837] |
| **Total** | | **7.70** | |

**Project: 00026 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/02/2022 | Associate 10 | 0.20 | Correspondence with Debtor team re: monthly bank statements (.10); draft email to Debtor team re: February MORs (.10). [835][$167] |
| 03/03/2022 | Associate 10 | 0.60 | Draft email to Debtor tema re: February MORs. [835][$501] |
| 03/04/2022 | Associate 4 | 0.10 | Correspondence to Associate 10 re: February MORs. [1225][$122.50] |
| 03/09/2022 | Associate 4 | 0.10 | Correspondence with Stretto team re: February MORs. [1225][$122.50] |
| 03/13/2022 | Associate 4 | 0.60 | Review and comment on February MORs and supporting notes (.40); emails with Associate 10 and Stretto team re: same (.20). [1225][$735] |
| 03/13/2022 | Associate 10 | 1.20 | Review February MORs. [835][$1002] |
| 03/14/2022 | Associate 10 | 0.20 | Review February MORs. [835][$167] |
| 03/15/2022 | Associate 10 | 0.70 | Finalize February MORs (.40); file same (.20); correspondence with UST re: same (.10). [835][$584.50] |
| **Total** | | **3.70** | |

**Project: 00026 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 04/04/2022 | Associate 10 | 0.10 | Correspondence with S&C team re: March MORs. [835][$83.50] |
| 04/05/2022 | Associate 4 | 0.20 | Correspondence to Associate 10 re: March MORs. [1225][$245] |
| 04/12/2022 | Associate 4 | 0.30 | Review and comment on March MORs. [1225][$367.50] |
| 04/12/2022 | Associate 10 | 2.40 | Review and comment on March MORs (2.1); correspondence with S&C team and Stretto team re: same (.30). [835][$2004] |
| 04/13/2022 | Associate 4 | 0.70 | Review and comment on March MORs (.20); correspondence with Associate 10 and Stretto team re: same (.30); call with Stretto team re: same (.20). [1225][$857.50] |
| 04/13/2022 | Associate 10 | 0.70 | Correspondence with Stretto team re: March MOR professional fees (.20); review revised MORs and notes (.50). [835][$584.50] |
| 04/14/2022 | Partner 1 | 0.30 | Review March MORs (.10); correspondence with Associate 10 re: filing same (.20). [1825][$547.50] |
| 04/14/2022 | Associate 10 | 0.60 | File March MORs. [835][$501] |
| 04/21/2022 | Associate 4 | 0.20 | Correspondence with S&C team re: final MOR reporting and UST fee mechanics (.10); correspondence to Special Counsel 1 re: same (.10). [1225][$245] |
| 04/21/2022 | Associate 10 | 0.90 | Correspondence with Stretto team and Debtors re: Q1 2022 UST fees. [835][$751.50] |
| **Total** | | **6.40** | |

**Project: 00026 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/02/2022 | Associate 10 | 0.20 | Correspondence with Debtor team re: April bank statements (.10); draft email for April MORs (.10). [835][$167] |
| 05/03/2022 | Associate 4 | 0.20 | Correspondence with Associate 10 re: April MORs. [1225][$245] |
| 05/03/2022 | Associate 10 | 0.50 | Revise email for April MORs. [835][$417.50] |
| 05/09/2022 | Associate 10 | 0.10 | Correspondence with Stretto re: April MORs. [835][$83.50] |
| 05/11/2022 | Associate 10 | 2.00 | Review and comment on April MORs and notes. [835][$1670] |
| 05/12/2022 | Associate 4 | 0.30 | Review and comment on April MORs. [1225][$367.50] |
| 05/13/2022 | Associate 4 | 0.10 | Correspondence with Debtor team re: April MORs. [1225][$122.50] |
| 05/13/2022 | Associate 10 | 0.10 | Correspondence with Stretto team re: April MORs. [835][$83.50] |
| 05/16/2022 | Associate 4 | 0.50 | Call with Debtor team re: April MORs (.20); correspondence with Debtor and S&C teams re: same (.30). [1225][$612.50] |
| 05/16/2022 | Associate 10 | 0.60 | File April MORs. [835][$501] |
| **Total** | | **4.60** | |

**Project: 00026 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/02/2022 | Associate 10 | 0.10 | Correspondence with Debtors re: May bank statements. [835][$83.50] |
| 06/03/2022 | Associate 4 | 0.30 | Correspondence with Associate 10 re: May MORs. [1225][$367.50] |
| 06/03/2022 | Associate 10 | 0.50 | Draft May MOR email. [835][$417.50] |
| 06/09/2022 | Associate 10 | 0.30 | Correspondence with internal team re: May bank statements. [835][$250.50] |
| 06/13/2022 | Associate 4 | 0.20 | Review and comment on May MORs. [1225][$245] |
| 06/13/2022 | Associate 10 | 1.30 | Review May MORs. [835][$1085.50] |
| 06/14/2022 | Associate 4 | 0.70 | Correspondence with Stretto team and Associate 10 re: May MORs (.50); review same (.20). [1225] [$857.50] |
| 06/14/2022 | Associate 10 | 1.10 | Review revised May MORs re: storage expenses. [835][$918.50] |
| 06/15/2022 | Associate 4 | 0.20 | Correspondence with Associate 10 re: May MORs. [1225][$245] |
| 06/15/2022 | Associate 10 | 1.30 | Finalize May MORs and notes for filing (.70); file same (.60). [835][$1085.50] |

**Total**    **6.00**

**Project: 00027 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/10/2021 | Associate 8 | 2.10 | Call with Associate 5 re: recognition of chapter 11 proceedings in the UK (.30); analyze UK recognition issues (1.8). |
| 06/10/2021 | Associate 5 | 5.90 | Call with Associate 8 re: recognition of chapter 11 proceedings in the UK (.30); call with Trainee Solicitor 1 re: same (.50); draft memo re: same and review relevant legislation and case law (5.1). |
| 06/10/2021 | Trainee Solicitor 1 | 2.80 | Call with Associate 5 re: recognition of chapter 11 proceedings in the UK (.50); research re: same (1.5); review memo (.80). |
| 06/11/2021 | Associate 8 | 2.50 | Analyze UK recognition issues. |
| 06/11/2021 | Associate 5 | 2.60 | Draft note re: recognition of chapter 11 proceedings in the UK. |
| **Total** | | **15.90** | |

**Project: 00027 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2021 | Associate 10 | 0.60 | Research re: potential settlement and related issues. |
| 11/14/2021 | Associate 10 | 1.60 | Research re: potential settlement and related issues. |
| 11/15/2021 | Partner 1 | 0.40 | Call with Special Counsel 1, Associate 4 and Associate 10 re: potential settlement and related issues. |
| 11/15/2021 | Special Counsel 1 | 0.90 | Call with Partner 1, Associate 4 and Associate 10 re: potential settlement and related issues (.40); follow up correspondence with internal team re: same (.10); work on related issues (.40). |
| 11/15/2021 | Associate 4 | 0.40 | Call with Partner 1, Special Counsel 1 and Associate 10 re: potential settlement and related issues. |
| 11/15/2021 | Associate 10 | 2.30 | Research re: potential settlement and related issues (1.9); call with Partner 1, Special Counsel 1 and Associate 4 re: same (.40). |
| **Total** | | **6.20** | |

**Project: 00027 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/15/2022 | Special Counsel 1 | 0.30 | Correspondence with internal team re: motion to dismiss. [1630][$489] |
| 03/15/2022 | Associate 4 | 0.20 | Correspondence with S&C team re: motion to dismiss and related issues. [1225][$245] |
| 03/21/2022 | Special Counsel 1 | 0.30 | Correspondence with internal team re: motion to dismiss. [1630][$489] |
| 03/21/2022 | Associate 9 | 3.00 | Research re: motions to dismiss (1.0); draft motion to dismiss (2.0). [835][$2505] |
| 03/21/2022 | Associate 10 | 0.80 | Research re: motion to dismiss. [835][$668] |
| 03/22/2022 | Special Counsel 1 | 0.30 | Correspondence with internal team re: motion to dismiss. [1630][$489] |
| 03/22/2022 | Associate 9 | 2.50 | Draft motion to dismiss (1.5); review settlement agreement (1.0). [835][$2087.50] |
| 03/23/2022 | Associate 9 | 2.60 | Draft motion to dismiss (1.6); review settlement agreement (1.0). [835][$2171] |
| 03/24/2022 | Associate 9 | 1.70 | Draft motion to dismiss. [835][$1419] |
| 03/24/2022 | Associate 10 | 0.40 | Draft motion to dismiss. [835][$334] |
| 03/27/2022 | Associate 10 | 1.00 | Draft motion to dismiss. [835][$835] |
| 03/28/2022 | Associate 10 | 5.10 | Draft motion to dismiss. [835][$4258.50] |
| 03/29/2022 | Special Counsel 1 | 0.10 | Correspondence with internal team re: motion to dismiss. [1630][$163] |
| 03/30/2022 | Special Counsel 1 | 0.10 | Correspondence with internal team re: motion to dismiss. [1630][$163] |
| 03/31/2022 | Special Counsel 1 | 0.10 | Correspondence with internal team re: motion to dismiss. [1630][$163] |
| 03/31/2022 | Associate 6 | 2.00 | Review and comment on motion to dismiss. [1195][$2390] |
| 03/31/2022 | Associate 10 | 2.00 | Review and revise motion to dismiss. [835][$1670] |
| **Total** | | **22.50** | |

**Project: 00027 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/01/2022 | Partner 1 | 1.00 | Correspondence with internal team re: chapter 11 steps to implement settlement. [1825][$1825] |
| 04/01/2022 | Associate 10 | 4.00 | Revise motion to dismiss. [835][$3340] |
| 04/04/2022 | Partner 1 | 0.40 | Correspondence with A&P team and Special Counsel 1 re: settlement issues. [1825][$730] |
| 04/04/2022 | Special Counsel 1 | 4.70 | Review and revise motion to dismiss (4.4); correspondence with internal team re: same (.30). [1630][$7661] |
| 04/04/2022 | Associate 9 | 1.70 | Research re: motion to dismiss. [835][$1419.50] |
| 04/04/2022 | Associate 10 | 1.70 | Correspondence with S&C team re: motion to dismiss (.30); revise motion to dismiss (1.4). [835][$1419.50] |
| 04/05/2022 | Partner 1 | 0.30 | Call with A&P team re: settlement issues. [1825][$547.50] |
| 04/05/2022 | Special Counsel 1 | 5.60 | Correspondence with Associate 6 re: motion to dismiss (.50); review and revise same (5.1). [1630][$9128] |
| 04/05/2022 | Associate 6 | 0.50 | Correspondence with Special Counsel 1 re: motion to dismiss. [1195][$597.50] |
| 04/05/2022 | Associate 9 | 1.00 | Research re: motion to dismiss (.50); review and edit motion to dismiss (.50). [835][$835] |
| 04/05/2022 | Associate 10 | 2.30 | Review updated motion to dismiss (1.5); research re: same (.80). [835][$1920.50] |
| 04/06/2022 | Partner 1 | 0.10 | Call with UST re: settlement issues. [1825][$182.50] |
| 04/06/2022 | Associate 10 | 0.30 | Correspondence with S&C team re: motion to dismiss. [835][$250.50] |
| 04/07/2022 | Partner 1 | 1.60 | Call with UST re: settlement status and next steps (.50); correspondence to Special Counsel 1 and Associate 4 re: same (.10); call with UST re: settlement press release and next steps (.60); correspondence to Special Counsel 1 re: same (.40). [1825][$3560] |
| 04/11/2022 | Special Counsel 1 | 2.60 | Review and revise motion to dismiss (2.0); |

**Project: 00027 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with internal team re: same (.60). [1630][$4238] |
| 04/11/2022 | Associate 10 | 1.30 | Review and revise motion to dismiss. [835] [$1085.50] |
| 04/12/2022 | Special Counsel 1 | 1.50 | Review and revise motion to dismiss (1.0); correspondence with internal team re: same (.50). [1630][$2445] |
| 04/12/2022 | Associate 10 | 0.90 | Revise motion to dismiss. [835][$751.50] |
| 04/13/2022 | Special Counsel 1 | 0.10 | Correspondence with internal team re: motion to dismiss. [1630][$163] |
| 04/18/2022 | Special Counsel 1 | 0.70 | Correspondence with internal team re: motion to dismiss and related issues. [1630][$1141] |
| 04/18/2022 | Associate 10 | 0.70 | Review and revise motion to dismiss. [835][$584.50] |
| 04/19/2022 | Special Counsel 1 | 0.20 | Correspondence with Debtors re: motion to dismiss. [1630][$326] |
| 04/20/2022 | Special Counsel 1 | 1.10 | Work on motion to dismiss and related issues (.40); prepare notes for Partner 1 for status conference (.70). [1630][$1793] |
| 04/22/2022 | Special Counsel 1 | 0.70 | Call with A&P team re: motion to dismiss and related issues (.40); correspondence with internal team re: same (.30). [1630][$1141] |
| 04/22/2022 | Associate 10 | 0.40 | Revise motion to dismiss re: KR motion to dismiss. [835][$334] |
| 04/25/2022 | Special Counsel 1 | 0.30 | Correspondence with Debtors re: motion to dismiss. [1630][$489] |
| 04/25/2022 | Associate 10 | 0.20 | Correspondence with S&C team re: motion to dismiss. [835][$167] |
| 04/26/2022 | Special Counsel 1 | 0.80 | Review changes to motion to dismiss (.40); correspondence with internal team re: same. [1630] [$1304] |
| 04/26/2022 | Associate 10 | 3.10 | Review and revise motion to dismiss. [835] [$2588.50] |

## Project: 00027 - OTHER MOTIONS/APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/27/2022 | Partner 1 | 0.50 | Correspondence with A&P team and Special Counsel 1 re: motion to dismiss (.10); review same (.40). [1825][$912.50] |
| 04/27/2022 | Special Counsel 1 | 0.40 | Review and send motion to dismiss to A&P for review. [1630][$652] |
| 04/27/2022 | Associate 10 | 0.50 | Review and revise motion to dismiss. [835][$417.50] |
| **Total** | | **41.20** | |

**Project: 00027 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/12/2022 | Partner 1 | 0.50 | Correspondence with internal team re: closing of chapter 11 issues. [1825][$912.50] |
| 05/31/2022 | Special Counsel 1 | 0.10 | Correspondences with A&P team re: motion to dismiss. [1630][$163] |
| **Total** | | **0.60** | |

**Project: 00027 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/16/2022 | Associate 10 | 0.10 | Review A&P comments to MTD. [835][$83.50] |
| 06/17/2022 | Associate 10 | 3.20 | Review A&P comments to MTD and related statements. [835][$2672] |
| 06/21/2022 | Special Counsel 1 | 0.70 | Correspondences with internal team re: A&P comments to MTD and related statements (.40); review same (.30). [1630][$1141] |
| 06/21/2022 | Associate 10 | 2.80 | Update MTD and related statements. [835][$2338] |
| 06/22/2022 | Special Counsel 1 | 0.50 | Review and revise MTD and related documents (.40); correspondences with internal team re: same (.10). [1630][$815] |
| 06/22/2022 | Associate 10 | 2.30 | Draft joint notice re: closing date (.50); review KR resolutions re: temporary external manager (.30); revise MTD (1.0); revise KR statement and TM declaration (.50). [835][$1920.50] |
| 06/23/2022 | Special Counsel 1 | 0.60 | Review and revise MTD and related statements (.40); correspondences with internal team re: same (.20). [1630][$978] |
| 06/23/2022 | Associate 10 | 0.80 | Revise KR statement. [835][$668] |
| 06/24/2022 | Special Counsel 1 | 0.80 | Correspondences with internal team re: MTD, related statements and related issues (.50); correspondences with Debtors re: same (.30). [1630][$1304] |
| 06/24/2022 | Associate 10 | 0.60 | Correspondence with internal team re: comments to KR statement. [835][$501] |
| 06/25/2022 | Special Counsel 1 | 0.20 | Correspondences with Debtors re: MTD and related documents. [1630][$326] |
| 06/25/2022 | Associate 10 | 0.20 | Finalize S&C comments to MTD (.10); finalize comments to KR statement and TM declaration (.10). [835][$167] |
| 06/26/2022 | Special Counsel 1 | 0.20 | Correspondences with A&P team re: MTD and related issues. [1630][$326] |
| 06/27/2022 | Special Counsel 1 | 0.30 | Correspondences with A&P team re: timing of MTD. [1630][$489] |

**Project: 00027 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/28/2022 | Special Counsel 1 | 0.20 | Follow up correspondences with A&P team and internal team re: timing of MTD. [1630][$326] |
| 06/30/2022 | Special Counsel 1 | 0.60 | Correspondences with A&P team re: timing of MTD (.20); calls with Court re: same (.20); correspondences with internal team re: same (.20). [1630][$978] |
| **Total** | | **14.10** | |

**Project: 00028 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 07/07/2021 | Paralegal 1 | 2.30 | Review and revise time entries. (no charge) |
| 07/07/2021 | Paralegal 2 | 3.50 | Review and revise time entries. (no charge) |
| 07/08/2021 | Paralegal 1 | 2.30 | Review and revise time entries. (no charge) |
| 07/08/2021 | Paralegal 2 | 2.40 | Review and revise time entries. (no charge) |
| 07/09/2021 | Paralegal 1 | 5.30 | Review and revise time entries. (no charge) |
| 07/09/2021 | Paralegal 2 | 6.20 | Review and revise time entries. (no charge) |
| 07/11/2021 | Paralegal 2 | 3.00 | Review and revise time entries. (no charge) |
| 07/12/2021 | Paralegal 1 | 3.40 | Review and revise time entries. (no charge) |
| 07/12/2021 | Paralegal 2 | 7.10 | Review and revise time entries. (no charge) |
| 07/13/2021 | Paralegal 2 | 0.30 | Review and revise time entries. (no charge) |
| 07/14/2021 | Paralegal 1 | 0.60 | Review and revise time entries. (no charge) |
| 07/16/2021 | Paralegal 2 | 3.70 | Review and revise time entries. (no charge) |
| 07/18/2021 | Paralegal 2 | 0.50 | Review and revise time entries. (no charge) |
| 07/19/2021 | Paralegal 1 | 2.50 | Review and revise time entries. (no charge) |
| 07/19/2021 | Paralegal 2 | 6.80 | Review and revise time entries. (no charge) |
| 07/20/2021 | Paralegal 1 | 2.50 | Review and revise time entries. (no charge) |
| 07/20/2021 | Paralegal 2 | 2.30 | Review and revise time entries. (no charge) |
| 07/21/2021 | Paralegal 1 | 2.00 | Review and revise time entries. (no charge) |
| 07/21/2021 | Paralegal 2 | 1.30 | Review and revise time entries. (no charge) |
| 07/23/2021 | Paralegal 2 | 1.30 | Review and revise time entries. (no charge) |
| 07/25/2021 | Paralegal 1 | 0.50 | Review and revise time entries. (no charge) |
| 07/25/2021 | Paralegal 2 | 1.40 | Review and revise time entries. (no charge) |
| 07/26/2021 | Paralegal 2 | 2.10 | Review and revise time entries. (no charge) |
| 07/28/2021 | Paralegal 1 | 1.00 | Review and revise time entries. (no charge) |
| 07/29/2021 | Paralegal 2 | 1.00 | Review and revise time entries. (no charge) |
| 07/30/2021 | Paralegal 1 | 2.10 | Review and revise time entries. (no charge) |
| 07/30/2021 | Paralegal 2 | 7.30 | Review and revise time entries. (no charge) |

**Total**                              **74.70**

## Project: 00028 - TIME ENTRY REVIEW

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/2021 | Paralegal 1 | 1.30 | Review and revise time entries. (no charge) |
| 08/02/2021 | Paralegal 1 | 4.10 | Review and revise time entries. (no charge) |
| 08/02/2021 | Paralegal 2 | 1.50 | Review and revise time entries. (no charge) |
| 08/03/2021 | Paralegal 1 | 6.50 | Review and revise time entries. (no charge) |
| 08/03/2021 | Paralegal 2 | 5.60 | Review and revise time entries. (no charge) |
| 08/04/2021 | Paralegal 1 | 3.60 | Review and revise time entries. (no charge) |
| 08/04/2021 | Paralegal 2 | 4.40 | Review and revise time entries. (no charge) |
| 08/05/2021 | Paralegal 1 | 8.00 | Review and revise time entries. (no charge) |
| 08/05/2021 | Paralegal 2 | 6.70 | Review and revise time entries. (no charge) |
| 08/06/2021 | Paralegal 1 | 1.30 | Review and revise time entries. (no charge) |
| 08/06/2021 | Paralegal 2 | 0.50 | Review and revise time entries. (no charge) |
| 08/07/2021 | Paralegal 1 | 1.00 | Review and revise time entries. (no charge) |
| 08/07/2021 | Paralegal 2 | 1.20 | Review and revise time entries. (no charge) |
| 08/08/2021 | Paralegal 2 | 4.50 | Review and revise time entries. (no charge) |
| 08/09/2021 | Paralegal 1 | 10.50 | Review and revise time entries. (no charge) |
| 08/09/2021 | Paralegal 2 | 8.20 | Review and revise time entries. (no charge) |
| 08/10/2021 | Paralegal 1 | 6.80 | Review and revise time entries. (no charge) |
| 08/10/2021 | Paralegal 2 | 7.50 | Review and revise time entries. (no charge) |
| 08/11/2021 | Paralegal 1 | 1.40 | Review and revise time entries. (no charge) |
| 08/11/2021 | Paralegal 2 | 6.20 | Review and revise time entries. (no charge) |
| 08/12/2021 | Paralegal 2 | 4.10 | Review and revise time entries. (no charge) |
| 08/13/2021 | Paralegal 1 | 3.40 | Review and revise time entries. (no charge) |
| 08/13/2021 | Paralegal 2 | 2.40 | Review and revise time entries. (no charge) |
| 08/16/2021 | Paralegal 1 | 3.00 | Review and revise time entries. (no charge) |
| 08/16/2021 | Paralegal 2 | 5.80 | Review and revise time entries. (no charge) |
| 08/17/2021 | Paralegal 2 | 0.50 | Review and revise time entries. (no charge) |
| 08/18/2021 | Paralegal 2 | 1.80 | Review and revise time entries. (no charge) |

### Project: 00028 - TIME ENTRY REVIEW

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/2021 | Paralegal 1 | 0.50 | Review and revise time entries. (no charge) |
| 08/19/2021 | Paralegal 2 | 1.50 | Review and revise time entries. (no charge) |
| 08/20/2021 | Paralegal 1 | 2.40 | Review and revise time entries. (no charge) |
| 08/20/2021 | Paralegal 2 | 0.60 | Review and revise time entries. (no charge) |
| 08/23/2021 | Paralegal 1 | 4.00 | Review and revise time entries. (no charge) |
| 08/23/2021 | Paralegal 2 | 5.00 | Review and revise time entries. (no charge) |
| 08/24/2021 | Paralegal 1 | 5.80 | Review and revise time entries. (no charge) |
| 08/24/2021 | Paralegal 2 | 5.60 | Review and revise time entries. (no charge) |
| 08/25/2021 | Paralegal 1 | 5.70 | Review and revise time entries. (no charge) |
| 08/25/2021 | Paralegal 2 | 4.50 | Review and revise time entries. (no charge) |
| 08/26/2021 | Paralegal 1 | 6.00 | Review and revise time entries. (no charge) |
| 08/26/2021 | Paralegal 2 | 5.50 | Review and revise time entries. (no charge) |
| 08/27/2021 | Paralegal 1 | 3.00 | Review and revise time entries. (no charge) |
| 08/27/2021 | Paralegal 2 | 4.40 | Review and revise time entries. (no charge) |
| 08/29/2021 | Paralegal 1 | 1.50 | Review and revise time entries. (no charge) |
| 08/30/2021 | Paralegal 1 | 1.70 | Review and revise time entries. (no charge) |
| 08/30/2021 | Paralegal 2 | 0.60 | Review and revise time entries. (no charge) |

**Total**    **170.10**

**Project: 00028 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 09/03/2021 | Paralegal 1 | 1.30 | Review and revise time entries. (no charge) |
| 09/07/2021 | Paralegal 1 | 3.10 | Review and revise time entries. (no charge) |
| 09/07/2021 | Paralegal 2 | 1.60 | Review and revise time entries. (no charge) |
| 09/08/2021 | Paralegal 1 | 2.50 | Review and revise time entries. (no charge) |
| 09/08/2021 | Paralegal 2 | 4.90 | Review and revise time entries. (no charge) |
| 09/09/2021 | Paralegal 1 | 6.40 | Review and revise time entries. (no charge) |
| 09/09/2021 | Paralegal 2 | 8.10 | Review and revise time entries. (no charge) |
| 09/10/2021 | Paralegal 1 | 5.50 | Review and revise time entries. (no charge) |
| 09/10/2021 | Paralegal 2 | 6.30 | Review and revise time entries. (no charge) |
| 09/13/2021 | Paralegal 1 | 1.20 | Review and revise time entries. (no charge) |
| 09/13/2021 | Paralegal 2 | 1.00 | Review and revise time entries. (no charge) |
| 09/14/2021 | Paralegal 1 | 2.30 | Review and revise time entries. (no charge) |
| 09/15/2021 | Paralegal 1 | 2.00 | Review and revise time entries. (no charge) |
| 09/15/2021 | Paralegal 2 | 3.50 | Review and revise time entries. (no charge) |
| 09/16/2021 | Paralegal 1 | 4.40 | Review and revise time entries. (no charge) |
| 09/16/2021 | Paralegal 2 | 4.10 | Review and revise time entries. (no charge) |
| 09/17/2021 | Paralegal 1 | 1.00 | Review and revise time entries. (no charge) |
| 09/17/2021 | Paralegal 2 | 2.10 | Review and revise time entries. (no charge) |
| 09/20/2021 | Paralegal 1 | 1.00 | Review and revise time entries. (no charge) |
| 09/20/2021 | Paralegal 2 | 1.60 | Review and revise time entries. (no charge) |
| 09/21/2021 | Paralegal 1 | 3.00 | Review and revise time entries. (no charge) |
| 09/21/2021 | Paralegal 2 | 2.90 | Review and revise time entries. (no charge) |
| 09/22/2021 | Paralegal 2 | 6.10 | Review and revise time entries. (no charge) |
| 09/23/2021 | Paralegal 1 | 2.00 | Review and revise time entries. (no charge) |
| 09/23/2021 | Paralegal 2 | 0.90 | Review and revise time entries. (no charge) |
| 09/24/2021 | Paralegal 2 | 2.50 | Review and revise time entries. (no charge) |
| 09/27/2021 | Paralegal 1 | 3.00 | Review and revise time entries. (no charge) |

### Project: 00028 - TIME ENTRY REVIEW

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/27/2021 | Paralegal 2 | 4.40 | Review and revise time entries. (no charge) |
| 09/28/2021 | Paralegal 1 | 1.80 | Review and revise time entries. (no charge) |
| **Total** | | **90.50** | |

**Project: 00028 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/2021 | Paralegal 1 | 1.00 | Review and revise time entries. (no charge) |
| 10/04/2021 | Paralegal 2 | 2.20 | Review and revise time entries. (no charge) |
| 10/05/2021 | Paralegal 1 | 1.00 | Review and revise time entries. (no charge) |
| 10/06/2021 | Paralegal 1 | 4.00 | Review and revise time entries. (no charge) |
| 10/06/2021 | Paralegal 2 | 4.70 | Review and revise time entries. (no charge) |
| 10/07/2021 | Paralegal 1 | 5.40 | Review and revise time entries. (no charge) |
| 10/07/2021 | Paralegal 2 | 5.30 | Review and revise time entries. (no charge) |
| 10/08/2021 | Paralegal 1 | 7.00 | Review and revise time entries. (no charge) |
| 10/08/2021 | Paralegal 2 | 6.70 | Review and revise time entries. (no charge) |
| 10/10/2021 | Paralegal 1 | 2.50 | Review and revise time entries. (no charge) |
| 10/10/2021 | Paralegal 2 | 2.40 | Review and revise time entries. (no charge) |
| 10/11/2021 | Paralegal 1 | 6.00 | Review and revise time entries. (no charge) |
| 10/11/2021 | Paralegal 2 | 11.10 | Review and revise time entries. (no charge) |
| 10/13/2021 | Paralegal 2 | 0.90 | Review and revise time entries. (no charge) |
| 10/14/2021 | Paralegal 2 | 0.60 | Review and revise time entries. (no charge) |
| 10/15/2021 | Paralegal 2 | 3.50 | Review and revise time entries. (no charge) |
| 10/18/2021 | Paralegal 2 | 7.50 | Review and revise time entries. (no charge) |
| 10/19/2021 | Paralegal 2 | 8.00 | Review and revise time entries. (no charge) |
| 10/20/2021 | Paralegal 1 | 1.00 | Review and revise time entries. (no charge) |
| 10/20/2021 | Paralegal 2 | 1.90 | Review and revise time entries. (no charge) |
| 10/22/2021 | Paralegal 1 | 4.00 | Review and revise time entries. (no charge) |
| 10/22/2021 | Paralegal 2 | 2.00 | Review and revise time entries. (no charge) |
| 10/25/2021 | Paralegal 1 | 7.50 | Review and revise time entries. (no charge) |
| 10/25/2021 | Paralegal 2 | 4.30 | Review and revise time entries. (no charge) |
| 10/26/2021 | Paralegal 1 | 3.50 | Review and revise time entries. (no charge) |
| 10/27/2021 | Paralegal 1 | 6.50 | Review and revise time entries. (no charge) |
| 10/27/2021 | Paralegal 2 | 2.00 | Review and revise time entries. (no charge) |

**Project: 00028 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/2021 | Paralegal 2 | 6.50 | Review and revise time entries. (no charge) |
| 10/29/2021 | Paralegal 1 | 1.50 | Review and revise time entries. (no charge) |
| 10/29/2021 | Paralegal 2 | 2.60 | Review and revise time entries. (no charge) |
| **Total** | | **123.10** | |

**Project: 00028 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 11/03/2021 | Paralegal 2 | 1.50 | Review and revise time entries. (no charge) |
| 11/04/2021 | Paralegal 2 | 4.00 | Review and revise time entries. (no charge) |
| 11/05/2021 | Paralegal 2 | 2.10 | Review and revise time entries. (no charge) |
| 11/08/2021 | Paralegal 2 | 3.50 | Review and revise time entries. (no charge) |
| 11/09/2021 | Paralegal 2 | 4.30 | Review and revise time entries. (no charge) |
| 11/10/2021 | Paralegal 2 | 5.10 | Review and revise time entries. (no charge) |
| 11/11/2021 | Paralegal 1 | 2.60 | Review and revise time entries. (no charge) |
| 11/11/2021 | Paralegal 2 | 5.60 | Review and revise time entries. (no charge) |
| 11/12/2021 | Paralegal 1 | 3.60 | Review and revise time entries. (no charge) |
| 11/12/2021 | Paralegal 2 | 3.30 | Review and revise time entries. (no charge) |
| 11/18/2021 | Paralegal 2 | 0.50 | Review and revise time entries. (no charge) |
| 11/19/2021 | Paralegal 1 | 1.30 | Review and revise time entries. (no charge) |
| 11/19/2021 | Paralegal 2 | 2.20 | Review and revise time entries. (no charge) |
| 11/22/2021 | Paralegal 1 | 3.00 | Review and revise time entries. (no charge) |
| 11/22/2021 | Paralegal 2 | 1.10 | Review and revise time entries. (no charge) |
| 11/23/2021 | Paralegal 1 | 0.40 | Review and revise time entries. (no charge) |
| 11/29/2021 | Paralegal 1 | 1.50 | Review and revise time entries. (no charge) |
| 11/29/2021 | Paralegal 2 | 5.60 | Review and revise time entries. (no charge) |
| 11/30/2021 | Paralegal 1 | 3.50 | Review and revise time entries. (no charge) |
| 11/30/2021 | Paralegal 2 | 2.00 | Review and revise time entries. (no charge) |

**Total**              **56.70**

**Project: 00028 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/2021 | Paralegal 2 | 1.90 | Review and revise time entries. (no charge) |
| 12/06/2021 | Paralegal 1 | 1.00 | Review and revise time entries. (no charge) |
| 12/06/2021 | Paralegal 2 | 11.00 | Review and revise time entries. (no charge) |
| 12/07/2021 | Paralegal 1 | 3.00 | Review and revise time entries. (no charge) |
| 12/07/2021 | Paralegal 2 | 5.50 | Review and revise time entries. (no charge) |
| 12/13/2021 | Paralegal 1 | 2.30 | Review and revise time entries. (no charge) |
| 12/13/2021 | Paralegal 2 | 3.40 | Review and revise time entries. (no charge) |
| 12/14/2021 | Paralegal 1 | 0.70 | Review and revise time entries. (no charge) |
| 12/15/2021 | Paralegal 2 | 2.90 | Review and revise time entries. (no charge) |
| 12/16/2021 | Paralegal 1 | 0.90 | Review and revise time entries. (no charge) |
| 12/16/2021 | Paralegal 2 | 1.40 | Review and revise time entries. (no charge) |
| 12/17/2021 | Paralegal 2 | 1.40 | Review and revise time entries. (no charge) |
| 12/22/2021 | Paralegal 2 | 1.20 | Review and revise time entries. (no charge) |
| **Total** | | **36.60** | |

**Project: 00028 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 01/07/2022 | Paralegal 1 | 1.20 | Review and revise time entries. (no charge) |
| 01/10/2022 | Paralegal 1 | 1.00 | Review and revise time entries. (no charge) |
| 01/10/2022 | Paralegal 2 | 1.10 | Review and revise time entries. (no charge) |
| 01/11/2022 | Paralegal 2 | 5.80 | Review and revise time entries. (no charge) |
| 01/12/2022 | Paralegal 1 | 1.80 | Review and revise time entries. (no charge) |
| 01/12/2022 | Paralegal 2 | 10.70 | Review and revise time entries. (no charge) |
| 01/13/2022 | Paralegal 1 | 1.00 | Review and revise time entries. (no charge) |
| 01/13/2022 | Paralegal 2 | 9.50 | Review and revise time entries. (no charge) |
| 01/19/2022 | Paralegal 2 | 0.50 | Review and revise time entries. (no charge) |
| 01/20/2022 | Paralegal 2 | 1.60 | Review and revise time entries. (no charge) |
| 01/21/2022 | Paralegal 1 | 5.50 | Review and revise time entries. (no charge) |
| 01/21/2022 | Paralegal 2 | 4.00 | Review and revise time entries. (no charge) |
| 01/24/2022 | Paralegal 2 | 0.50 | Review and revise time entries. (no charge) |
| 01/25/2022 | Paralegal 1 | 1.60 | Review and revise time entries. (no charge) |
| 01/25/2022 | Paralegal 2 | 4.70 | Review and revise time entries. (no charge) |
| 01/26/2022 | Paralegal 1 | 0.50 | Review and revise time entries. (no charge) |
| 01/26/2022 | Paralegal 2 | 0.80 | Review and revise time entries. (no charge) |
| **Total** | | **51.80** | |

**Project: 00028 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/03/2022 | Paralegal 1 | 1.60 | Review and revise time entries. (no charge) |
| 02/04/2022 | Paralegal 1 | 1.40 | Review and revise time entries. (no charge) |
| 02/04/2022 | Paralegal 2 | 0.50 | Review and revise time entries. (no charge) |
| 02/07/2022 | Paralegal 2 | 5.30 | Review and revise time entries. (no charge) |
| 02/09/2022 | Paralegal 2 | 0.30 | Review and revise time entries. (no charge) |
| 02/12/2022 | Paralegal 2 | 1.30 | Review and revise time entries. (no charge) |
| 02/14/2022 | Paralegal 2 | 5.40 | Review and revise time entries. (no charge) |
| 02/16/2022 | Paralegal 2 | 0.30 | Review and revise time entries. (no charge) |
| 02/17/2022 | Paralegal 1 | 0.40 | Review and revise time entries. (no charge) |
| 02/17/2022 | Paralegal 2 | 2.20 | Review and revise time entries. (no charge) |
| 02/18/2022 | Paralegal 1 | 2.20 | Review and revise time entries. (no charge) |
| 02/22/2022 | Paralegal 1 | 0.70 | Review and revise time entries. (no charge) |
| 02/22/2022 | Paralegal 2 | 1.50 | Review and revise time entries. (no charge) |
| 02/23/2022 | Paralegal 1 | 3.00 | Review and revise time entries. (no charge) |
| 02/23/2022 | Paralegal 2 | 0.90 | Review and revise time entries. (no charge) |
| **Total** | | **27.00** | |

**Project: 00028 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 03/04/2022 | Paralegal 2 | 1.20 | Review and revise time entries. (no charge) |
| 03/07/2022 | Paralegal 2 | 3.20 | Review and revise time entries. (no charge) |
| 03/09/2022 | Paralegal 1 | 3.50 | Review and revise time entries. (no charge) |
| 03/09/2022 | Paralegal 2 | 2.50 | Review and revise time entries. (no charge) |
| 03/10/2022 | Paralegal 1 | 4.80 | Review and revise time entries. (no charge) |
| 03/10/2022 | Paralegal 2 | 0.50 | Review and revise time entries. (no charge) |
| 03/11/2022 | Paralegal 1 | 3.00 | Review and revise time entries. (no charge) |
| 03/15/2022 | Paralegal 1 | 2.00 | Review and revise time entries. (no charge) |
| 03/16/2022 | Paralegal 1 | 1.10 | Review and revise time entries. (no charge) |
| 03/16/2022 | Paralegal 2 | 0.20 | Review and revise time entries. (no charge) |
| 03/17/2022 | Paralegal 2 | 1.50 | Review and revise time entries. (no charge) |
| 03/18/2022 | Paralegal 1 | 2.00 | Review and revise time entries. (no charge) |
| 03/18/2022 | Paralegal 2 | 0.90 | Review and revise time entries. (no charge) |
| 03/21/2022 | Paralegal 2 | 1.00 | Review and revise time entries. (no charge) |
| 03/22/2022 | Paralegal 1 | 0.60 | Review and revise time entries. (no charge) |
| 03/28/2022 | Paralegal 1 | 1.60 | Review and revise time entries. (no charge) |
| **Total** | | **29.60** | |

**Project: 00028 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/04/2022 | Paralegal 1 | 0.70 | Review and revise time entries. (no charge) |
| 04/05/2022 | Paralegal 1 | 0.80 | Review and revise time entries. (no charge) |
| 04/05/2022 | Paralegal 2 | 1.10 | Review and revise time entries. (no charge) |
| 04/06/2022 | Paralegal 2 | 1.20 | Review and revise time entries. (no charge) |
| 04/07/2022 | Paralegal 2 | 1.50 | Review and revise time entries. (no charge) |
| 04/11/2022 | Paralegal 1 | 3.10 | Review and revise time entries. (no charge) |
| 04/11/2022 | Paralegal 2 | 0.90 | Review and revise time entries. (no charge) |
| 04/12/2022 | Paralegal 1 | 1.00 | Review and revise time entries. (no charge) |
| 04/13/2022 | Paralegal 2 | 0.50 | Review and revise time entries. (no charge) |
| 04/14/2022 | Paralegal 1 | 2.00 | Review and revise time entries. (no charge) |
| 04/14/2022 | Paralegal 2 | 0.30 | Review and revise time entries. (no charge) |
| 04/18/2022 | Paralegal 1 | 0.80 | Review and revise time entries. (no charge) |
| 04/18/2022 | Paralegal 2 | 0.20 | Review and revise time entries. (no charge) |
| 04/21/2022 | Paralegal 1 | 2.70 | Review and revise time entries. (no charge) |
| 04/22/2022 | Paralegal 1 | 1.80 | Review and revise time entries. (no charge) |
| 04/25/2022 | Paralegal 1 | 2.30 | Review and revise time entries. (no charge) |

**Total** **20.90**

**Project: 00028 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/03/2022 | Paralegal 1 | 0.50 | Review and revise time entries. (no charge) |
| 05/03/2022 | Paralegal 2 | 1.70 | Review and revise time entries. (no charge) |
| 05/04/2022 | Paralegal 1 | 1.50 | Review and revise time entries. (no charge) |
| 05/04/2022 | Paralegal 2 | 1.30 | Review and revise time entries. (no charge) |
| 05/05/2022 | Paralegal 1 | 0.60 | Review and revise time entries. (no charge) |
| 05/05/2022 | Paralegal 2 | 1.10 | Review and revise time entries. (no charge) |
| 05/06/2022 | Paralegal 1 | 0.70 | Review and revise time entries. (no charge) |
| 05/06/2022 | Paralegal 2 | 0.60 | Review and revise time entries. (no charge) |
| 05/09/2022 | Paralegal 1 | 0.30 | Review and revise time entries. (no charge) |
| 05/09/2022 | Paralegal 2 | 0.20 | Review and revise time entries. (no charge) |
| 05/10/2022 | Paralegal 2 | 0.60 | Review and revise time entries. (no charge) |
| **Total** | | **9.10** | |

**Project: 00028 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/05/2022 | Paralegal 2 | 1.00 | Review and revise time entries. (no charge) |
| 06/06/2022 | Paralegal 1 | 1.00 | Review and revise time entries (no charge). |
| 06/07/2022 | Paralegal 1 | 0.70 | Review and revise time entries. (no charge) |
| 06/07/2022 | Paralegal 2 | 1.20 | Review and revise time entries. (no charge) |
| 06/08/2022 | Paralegal 1 | 1.50 | Review and revise time entries. (no charge) |
| 06/08/2022 | Paralegal 2 | 0.60 | Review and revise time entries. (no charge) |
| 06/13/2022 | Paralegal 1 | 0.30 | Review and revise time entries. (no charge) |
| 06/14/2022 | Paralegal 1 | 0.50 | Review and revise time entries. (no charge) |
| 06/15/2022 | Paralegal 1 | 1.00 | Review and revise time entries. (no charge) |
| **Total** | | **7.80** | |

**Project: 00029 - BUDGETING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/10/2021 | Paralegal 2 | 0.10 | Update S&C June budget and staffing plan per Special Counsel 1. |
| 06/11/2021 | Associate 4 | 0.10 | Correspondence to Special Counsel 1 re: case budget. |
| 06/14/2021 | Associate 4 | 0.70 | Draft and revise S&C June budget (.60); correspondence to Partner 1 re: same (.10). |
| 06/15/2021 | Associate 4 | 0.10 | Correspondence to S&C team re: budget. |
| 06/19/2021 | Partner 1 | 0.60 | Correspondence to Special Counsel 1 re: budgeting (.30); review materials re: same (.30). |
| 06/29/2021 | Associate 4 | 0.70 | Draft S&C July budget and staffing plan (.50); correspondence to Partner 1 re: same (.20). |
| **Total** | | **2.30** | |

### Project: 00029 - BUDGETING

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/2021 | Associate 4 | 0.40 | Review and revise budget and staffing plan for Debtors. |
| 07/16/2021 | Associate 4 | 0.10 | Correspondence with Debtors re: budget and staffing plan approval. |
| **Total** | | **0.50** | |

**Project: 00029 - BUDGETING**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 08/11/2021 | Associate 12 | 0.30 | Prepare litigation and discovery budget. |
| 08/13/2021 | Associate 4 | 0.10 | Correspondence to Special Counsel 1 and Associate 6 re: budget and staffing plan. |
| 08/16/2021 | Associate 4 | 0.30 | Correspondence to Associate 6 re: budget and staffing plan. |
| 08/17/2021 | Special Counsel 1 | 0.30 | Calls with Associate 6 re: budget (.20); review same (.10). |
| 08/17/2021 | Associate 6 | 0.70 | Calls with Special Counsel 1 re: budget (.20); prepare budget and staffing plan (.40); correspondence with internal team re: same (.10). |
| 08/18/2021 | Special Counsel 1 | 0.20 | Correspondence with internal team re: August budget and staffing plan. |
| 08/18/2021 | Associate 6 | 0.10 | Correspondence with Debtors re: August budget and staffing plan. |
| 08/26/2021 | Special Counsel 1 | 0.20 | Review August budget and staffing plan (.10); correspondences with internal team re: same (.10). |
| 08/26/2021 | Associate 6 | 0.60 | Prepare September budget and staffing plan. |
| **Total** | | **2.80** | |

**Project: 00029 - BUDGETING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/22/2021 | Associate 6 | 0.40 | Prepare S&C October budget and staffing plan (.30); correspondence with internal team re: same (.10). |
| 09/27/2021 | Associate 6 | 0.30 | Work on budgeting issues. |
| **Total** | | **0.70** | |

**Project: 00029 - BUDGETING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/2021 | Associate 6 | 0.80 | Draft S&C November budget and staffing plan. |
| **Total** | | **0.80** | |

**Project: 00029 - BUDGETING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/23/2021 | Associate 6 | 0.70 | Prepare S&C December budget and staffing plan. |
| **Total** | | **0.70** | |

**Project: 00029 - BUDGETING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2021 | Associate 6 | 0.20 | Work on December budget and staffing matters. [1195][$239] |
| 12/28/2021 | Associate 6 | 0.50 | Draft January budget and staffing plan. [1195] [$597.50] |
| **Total** | | **0.70** | |

### Project: 00029 - BUDGETING

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/04/2022 | Partner 1 | 0.20 | Correspondence to S&C team re: budgeting. [1825] [$365] |
| **Total** | | **0.20** | |

**Project: 00029 - BUDGETING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/02/2022 | Associate 6 | 0.50 | Draft February budget and staffing plan. [1195] [$597.50] |
| **Total** | | **0.50** | |

**Project: 00029 - BUDGETING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/07/2022 | Associate 6 | 0.30 | Draft March budget and staffing plan. [1195] [$358.50] |
| **Total** | | **0.30** | |

**Project: 00029 - BUDGETING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/06/2022 | Associate 6 | 0.30 | Prepare June budget and staffing plan. [1195] [358.50] |
| 06/23/2022 | Associate 6 | 0.30 | Prepare July budget and staffing plan.  [1195] [$358.50] |
| **Total** | | **0.60** | |

**Exhibit I**

**Monthly Expense Records Through June 30, 2022**

**JUNE 2021**

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - B&W Copies | 6/2/2021 | Partner 1 | 1,797.0 | $0.10 | $179.70 | Repro - B&W Copies |
| Repro - B&W Copies | 6/4/2021 | Paralegal 2 | 14.0 | $0.10 | $1.40 | Repro - B&W Copies |
| Repro - B&W Copies | 6/5/2021 | Paralegal 2 | 162.0 | $0.10 | $16.20 | Repro - B&W Copies |
| Repro - B&W Copies | 6/7/2021 | Paralegal 2 | 139.0 | $0.10 | $13.90 | Repro - B&W Copies |
| Repro - B&W Copies | 6/8/2021 | Paralegal 2 | 21.0 | $0.10 | $2.10 | Repro - B&W Copies |
| Repro - B&W Copies | 6/8/2021 | Paralegal 2 | 164.0 | $0.10 | $16.40 | Repro - B&W Copies |
| Repro - B&W Copies | 6/8/2021 | Paralegal 2 | 1.0 | $0.10 | $0.10 | Repro - B&W Copies |
| Repro - B&W Copies | 6/25/2021 | Paralegal 2 | 173.0 | $0.10 | $17.30 | Repro - B&W Copies |
| **Repro - B&W Copies Total** | | | | | **$247.10** | |
| Repro - Color copies | 6/4/2021 | Paralegal 2 | 1,055.0 | $0.25 | $263.75 | Repro - Color copies |
| Repro - Color copies | 6/5/2021 | Paralegal 2 | 69.0 | $0.25 | $17.25 | Repro - Color copies |
| Repro - Color copies | 6/8/2021 | Paralegal 2 | 46.0 | $0.25 | $11.50 | Repro - Color copies |
| **Repro - Color Copies Total** | | | | | **$292.50** | |
| Telephonic Court Appearance | 6/8/2021 | Associate 4 | 1.0 | $56.90 | $56.90 | Telephonic Court Appearance |
| Telephonic Court Appearance | 6/29/2021 | Associate 4 | 1.0 | $15.71 | $15.71 | Telephonic Court Appearance |
| **Telephonic Court Appearance Total** | | | | | **$72.61** | |
| Delivery Services | 6/5/2021 | Paralegal 2 | 1.0 | $39.89 | $39.89 | Delivery Services - Local Transportation Travel and Expense Taxi from S&C to A. Schwartz for delivery of documents |
| Delivery Services | 6/8/2021 | Paralegal 2 | 1.0 | $18.59 | $18.59 | Delivery Services - Local Transportation Travel and Expense Taxi from S&C to A. Schwartz for delivery of documents |
| Delivery Services | 6/8/2021 | Paralegal 2 | 1.0 | $44.01 | $44.01 | Delivery Services - Local Transportation Travel and Expense Taxi from S&C to SDNY Bankruptcy Court for delivery of documents |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Delivery Services | 6/25/2021 | Paralegal 2 | 1.0 | $39.89 | $39.89 | Delivery Services - Local Transportation Travel and Expense Taxi from S&C to A. Schwartz for delivery of documents |
| **Delivery Services Total** | | | | | **$142.38** | |
| Filing Fees | 5/31/2021 | Partner 1 | 1.0 | $3,476.00 | $3,476.00 | Chapter 11 Case Filing Fees |
| Filing Fees | 6/24/2021 | Associate 6 | 1.0 | $188.00 | $188.00 | Automatic Stay - Lift Stay Filing Fee |
| **Filing Fees Total** | | | | | **$3,664.00** | |
| Hearing Transcripts | 6/8/2021 | Associate 4 | 1.0 | $471.90 | $471.90 | Transcript for June 8, 2021 Hearing |
| Hearing Transcripts | 6/29/2021 | Associate 4 | 1.0 | $114.95 | $114.95 | Transcript for June 28, 2021 Hearing |
| **Hearing Transcripts Total** | | | | | **$586.85** | |
| Vendor Disbursements | 6/15/2021 | Associate 1 | 1.0 | $395.00 | $395.00 | Other Professionals - Document: Translation of Documents |
| **Vendor Disbursements Total** | | | | | **$395.00** | |
| **GRAND TOTAL** | | | | | **$5,400.44** | |

## JULY 2021

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - B&W Copies | 7/2/2021 | Paralegal 2 | 70.0 | $0.10 | $7.00 | Repro - B&W Copies |
| Repro - B&W Copies | 7/17/2021 | Paralegal 2 | 407.0 | $0.10 | $40.70 | Repro - B&W Copies |
| Repro - B&W Copies | 7/28/2021 | Associate 12 | 245.0 | $0.10 | $24.50 | Repro - B&W Copies |
| Repro - B&W Copies | 7/29/2021 | Paralegal 1 | 606.0 | $0.10 | $60.60 | Repro - B&W Copies |
| Repro - B&W Copies | 7/29/2021 | Paralegal 1 | 970.0 | $0.10 | $97.00 | Repro - B&W Copies |
| Repro - B&W Copies | 7/29/2021 | Paralegal 1 | 81.0 | $0.10 | $8.10 | Repro - B&W Copies |
| Repro - B&W Copies | 7/29/2021 | Paralegal 1 | 1.0 | $0.10 | $0.10 | Repro - B&W Copies |
| **Repro - B&W Copies Total** | | | | | **$238.00** | |
| Repro - Binding | 7/28/2021 | Associate 12 | 4.0 | $2.77 | $11.08 | Repro - Binding |
| **Repro - Binding Total** | | | | | **$11.08** | |
| Telephonic Court Appearance | 7/2/2021 | Associate 4 | 1.0 | $12.62 | $12.62 | Telephonic Court Appearance |
| Telephonic Court Appearance | 7/13/2021 | Partner 1 | 1.0 | $70.00 | $70.00 | Telephonic Court Appearance |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Telephonic Court Appearance | 7/15/2021 | Associate 4 | 1.0 | $23.60 | $23.60 | Telephonic Court Appearance |
| **Telephonic Court Appearance Total** | | | | | **$106.22** | |
| Delivery Services | 7/2/2021 | Paralegal 2 | 1.0 | $39.89 | $39.89 | Delivery Services - Local Transportation Travel and Expense Taxi from S&C to A. Schwartz for delivery of documents |
| Delivery Services | 7/7/2021 | Paralegal 2 | 1.0 | $39.89 | $39.89 | Delivery Services - Local Transportation Travel and Expense Taxi from S&C to A. Schwartz for delivery of documents |
| Delivery Services | 7/13/2021 | Paralegal 2 | 1.0 | $39.89 | $39.89 | Delivery Services - Local Transportation Travel and Expense Taxi from S&C to A. Schwartz for delivery of documents |
| Delivery Services | 7/14/2021 | Paralegal 2 | 1.0 | $39.89 | $39.89 | Delivery Services - Local Transportation Travel and Expense Taxi from S&C to A. Schwartz for delivery of documents |
| Delivery Services | 7/15/2021 | Paralegal 1 | 1.0 | $39.89 | $39.89 | Delivery Services - Local Transportation Travel and Expense Taxi from S&C to A. Schwartz for delivery of documents |
| Delivery Services | 7/18/2021 | Paralegal 2 | 1.0 | $33.71 | $33.71 | Delivery Services - Local Transportation Travel and Expense Taxi from S&C to A. Schwartz for delivery of documents |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Delivery Services | 7/28/2021 | Associate 12 | 1.0 | $35.77 | $35.77 | Delivery Services - Local Transportation Travel and Expense Taxi from S&C to Associate 12 for delivery of documents |
| Delivery Services | 7/29/2021 | Paralegal 1 | 1.0 | $39.89 | $39.89 | Delivery Services - Local Transportation Travel and Expense Taxi from S&C to A. Schwartz for delivery of documents |
| **Delivery Services Total** | | | | | **$308.82** | |
| Local Transportation | 7/8/2021 | Associate 10 | 1.0 | $78.96 | $78.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 7/27/2021 | Associate 10 | 1.0 | $78.96 | $78.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 7/30/2021 | Associate 5 | 1.0 | $58.61 | $58.61 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 7/14/2021 | Special Counsel 1 | 1.0 | $12.48 | $12.48 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 7/15/2021 | Special Counsel 1 | 1.0 | $11.66 | $11.66 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 7/21/2021 | Associate 6 | 1.0 | $16.49 | $16.49 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 7/29/2021 | Associate 6 | 1.0 | $15.50 | $15.50 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 7/29/2021 | Special Counsel 1 | 1.0 | $12.38 | $12.38 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 7/30/2021 | Special Counsel 1 | 1.0 | $12.56 | $12.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| **Local Transportation Total** | | | | | **$297.60** | |
| Meals - Overtime | 7/8/2021 | Associate 10 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 7/9/2021 | Paralegal 2 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 7/12/2021 | Associate 6 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 7/13/2021 | Special Counsel 1 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 7/14/2021 | Associate 1 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 7/14/2021 | Special Counsel 1 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 7/14/2021 | Associate 6 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 7/29/2021 | Special Counsel 1 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| **Meals – Overtime Total** | | | | | **$160.00** | |
| Filing Fees | 7/14/2021 | Associate 6 | 1.0 | $350.00 | $350.00 | Adversary Complaint Filing Fee |
| **Filing Fees Total** | | | | | **$350.00** | |
| Hearing Transcripts | 7/13/2021 | Associate 6 | 1.0 | $187.55 | $187.55 | Transcript for July 13, 2021 Hearing |
| Hearing Transcripts | 7/15/2021 | Associate 4 | 1.0 | $199.65 | $199.65 | Transcript for July 15, 2021 Hearing |
| Hearing Transcripts | 7/19/2021 | Associate 6 | 1.0 | $683.65 | $683.65 | Transcript for July 19, 2021 Hearing |
| Hearing Transcripts | 7/29/2021 | Associate 4 | 1.0 | $635.25 | $635.25 | Transcript for July 29, 2021 Hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| **Hearing Transcripts Total** | | | | | $1,706.10 | |
| Vendor Disbursements | 6/10/2021 | Associate 4 | 1.0 | $510.00 | $510.00 | Other Professionals - Document: Translation of Documents |
| Vendor Disbursements | 7/2/2021 | Associate 11 | 1.0 | $195.00 | $195.00 | Other Professionals - Document: Translation of Documents |
| Vendor Disbursements | 7/26/2021 | Associate 1 | 1.0 | $332.50 | $332.50 | Other Professionals - Document: Translation of Documents |
| **Vendor Disbursements Total** | | | | | $1,037.50 | |
| **GRAND TOTAL** | | | | | $4,215.32 | |

### AUGUST 2021

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - B&W Copies | 8/4/2021 | Paralegal 1 | 689.0 | $0.10 | $68.90 | Repro - B&W Copies |
| Repro - B&W Copies | 8/4/2021 | Paralegal 1 | 156.0 | $0.10 | $15.60 | Repro - B&W Copies |
| Repro - B&W Copies | 8/9/2021 | Paralegal 1 | 689.0 | $0.10 | $68.90 | Repro - B&W Copies |
| Repro - B&W Copies | 8/10/2021 | Paralegal 1 | 660.0 | $0.10 | $66.00 | Repro - B&W Copies |
| Repro - B&W Copies | 8/18/2021 | Paralegal 1 | 278.0 | $0.10 | $27.80 | Repro - B&W Copies |
| Repro - B&W Copies | 8/18/2021 | Paralegal 1 | 541.0 | $0.10 | $54.10 | Repro - B&W Copies |
| Repro - B&W Copies | 8/28/2021 | Paralegal 2 | 342.0 | $0.10 | $34.20 | Repro - B&W Copies |
| **Repro - B&W Copies Total** | | | | | **$335.50** | |
| Telephonic Court Appearance | 7/29/2021 | Associate 4 | 1.0 | $36.73 | $36.73 | Telephonic Court Appearance |
| **Telephonic Court Appearance Total** | | | | | **$36.73** | |
| Delivery Services | 7/29/2021 | Paralegal 1 | 1.0 | $34.74 | $34.74 | Delivery Services - Local Transportation Travel and Expense Taxi from S&C to Associate 12 for delivery of documents |
| Delivery Services | 7/29/2021 | Associate 6 | 1.0 | $18.54 | $18.54 | Delivery Services - Local Transportation Travel and Expense Taxi from S&C to SDNY Bankruptcy Court for delivery of documents |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Delivery Services | 8/10/2021 | Partner 1 | 1.0 | $61.38 | $61.38 | Delivery Services – Courier Services FedEx from S&C to Ministry of Foreign Affairs KY, Republic |
| Delivery Services | 8/18/2021 | Paralegal 1 | 1.0 | $39.89 | $39.89 | Delivery Services - Local Transportation Travel and Expense Taxi from S&C to A. Schwartz for delivery of documents |
| Delivery Services | 8/25/2021 | Associate 10 | 1.0 | $16.20 | $16.20 | Delivery Services – Courier Services FedEx from S&C to SDNY Bankruptcy Court for delivery of documents |
| Delivery Services | 8/28/2021 | Paralegal 2 | 1.0 | $31.63 | $31.63 | Delivery Services - Local Transportation Travel and Expense Taxi from S&C to Associate 12 for delivery of documents |
| **Delivery Services Total** | | | | | **$202.38** | |
| Local Transportation | 8/9/2021 | Paralegal 1 | 1.0 | $40.81 | $40.81 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 8/9/2021 | Paralegal 2 | 1.0 | $40.81 | $40.81 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 8/17/2021 | Associate 10 | 1.0 | $78.96 | $78.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 8/18/2021 | Associate 12 | 1.0 | $40.72 | $40.72 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 8/24/2021 | Associate 10 | 1.0 | $83.28 | $83.28 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 8/31/2021 | Associate 16 | 1.0 | $19.26 | $19.26 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| **Local Transportation Total** | | | | | **$303.84** | |
| Meals - Overtime | 7/21/2021 | Associate 5 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 8/2/2021 | Paralegal 2 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 8/3/2021 | Paralegal 2 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 8/4/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 8/9/2021 | Paralegal 2 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 8/9/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 8/9/2021 | Paralegal 1 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 8/10/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 8/10/2021 | Associate 5 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 8/11/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 8/12/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 8/16/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 8/17/2021 | Associate 12 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 8/17/2021 | Associate 4 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 8/17/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 8/17/2021 | Associate 10 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 8/18/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 8/19/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 8/23/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 8/24/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 8/24/2021 | Paralegal 2 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 8/25/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| **Meals – Overtime Total** | | | | | **$440.00** | |
| Vendor Disbursements | 8/11/2021 | Associate 4 | 1.0 | $361.23 | $361.23 | Other Professionals - Document: Translation of Documents |
| **Vendor Disbursements Total** | | | | | **$361.23** | |
| **GRAND TOTAL** | | | | | **$1,679.68** | |

## **SEPTEMBER 2021**

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - B&W Copies | 9/2/2021 | Paralegal 1 | 370.0 | $0.10 | $37.00 | Repro - B&W Copies |
| Repro - B&W Copies | 9/11/2021 | Paralegal 1 | 692.0 | $0.10 | $69.20 | Repro - B&W Copies |
| **Repro - B&W Copies Total** | | | | | **$106.20** | |
| Telephonic Court Appearance | 9/14/2021 | Associate 4 | 1.0 | $25.63 | $25.63 | Telephonic Court Appearance |
| **Telephonic Court Appearance Total** | | | | | **$25.63** | |
| Delivery Services | 8/27/2021 | Associate 10 | 1.0 | $58.00 | $58.00 | Delivery Services – Courier Services FedEx from S&C to Ministry of Foreign Affairs Kyrgyz Republic |

4864-9289-9360 v.2

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Delivery Services | 9/2/2021 | Paralegal 1 | 1.0 | $52.97 | $52.97 | Delivery Services – Local Transportation Travel and Expense Taxi from S&C to A. Schwartz for delivery of documents |
| Delivery Services | 9/14/2021 | Paralegal 2 | 1.0 | $37.23 | $37.23 | Delivery Services – Local Transportation Travel and Expense Taxi from S&C to A. Schwartz for delivery of documents |
| Delivery Services | 9/21/2021 | Associate 10 | 1.0 | $16.27 | $16.27 | Delivery Services – Courier Services FedEx from S&C to SDNY Bankruptcy Court for delivery of documents |
| Delivery Services | 9/22/2021 | Associate 10 | 1.0 | $24.09 | $24.09 | Delivery Services – Courier Services FedEx from S&C to US Department of State Office |
| **Delivery Services Total** | | | | | **$188.56** | |
| Local Transportation | 9/8/2021 | Associate 10 | 1.0 | $76.75 | $76.75 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 9/8/2021 | Paralegal 2 | 1.0 | $40.81 | $40.81 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 9/13/2021 | Paralegal 2 | 1.0 | $40.81 | $40.81 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 9/14/2021 | Associate 10 | 1.0 | $66.75 | $66.75 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 9/21/2021 | Associate 10 | 1.0 | $78.96 | $78.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 9/22/2021 | Associate 15 | 1.0 | $47.53 | $47.53 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 9/24/2021 | Associate 10 | 1.0 | $82.56 | $82.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 8/24/2021 | Special Counsel 1 | 1.0 | $14.68 | $14.68 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 9/1/2021 | Associate 16 | 1.0 | $12.57 | $12.57 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 9/2/2021 | Associate 16 | 1.0 | $11.88 | $11.88 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 9/3/2021 | Associate 16 | 1.0 | $16.82 | $16.82 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 9/8/2021 | Associate 16 | 1.0 | $27.74 | $27.74 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 9/14/2021 | Associate 6 | 1.0 | $15.68 | $15.68 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 9/14/2021 | Special Counsel 1 | 1.0 | $17.15 | $17.15 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 9/15/2021 | Associate 16 | 1.0 | $33.66 | $33.66 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 9/21/2021 | Associate 16 | 1.0 | $12.72 | $12.72 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 9/22/2021 | Associate 16 | 1.0 | $28.14 | $28.14 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 9/23/2021 | Associate 16 | 1.0 | $34.33 | $34.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 9/29/2021 | Associate 16 | 1.0 | $14.49 | $14.49 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 9/30/2021 | Associate 16 | 1.0 | $13.78 | $13.78 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| **Local Transportation Total** | | | | | **$687.81** | |
| Meals - Overtime | 8/31/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 9/1/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 9/2/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 9/7/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 9/8/2021 | Paralegal 2 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 9/8/2021 | Associate 5 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 9/13/2021 | Associate 6 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 9/13/2021 | Paralegal 2 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 9/13/2021 | Special Counsel 1 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 9/14/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 9/14/2021 | Associate 10 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 9/20/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 9/21/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 9/22/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 9/28/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 9/28/2021 | Associate 6 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 9/29/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 9/30/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 8/30/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| **Meals – Overtime Total** | | | | | **$380.00** | |
| Hearing Transcripts | 9/14/2021 | Associate 4 | 1.0 | $465.85 | $465.85 | Transcript for September 14, 2021 Hearing |
| Hearing Transcripts | 9/15/2021 | Associate 4 | 1.0 | $822.80 | $822.80 | Transcript for September 15, 2021 Hearing |
| **Hearing Transcripts Total** | | | | | **$1,288.65** | |
| Vendor Disbursements | 7/27/2021 | Associate 11 | 1.0 | $734.40 | $734.40 | Other Professionals – Document: Translation of Documents |
| Vendor Disbursements | 8/27/2021 | Associate 11 | 1.0 | $7,461.78 | $7,461.78 | Other Professionals – Document: Translation of Documents |
| **Vendor Disbursements Total** | | | | | **$8,196.18** | |
| **GRAND TOTAL** | | | | | **$10,873.03** | |

### OCTOBER 2021

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - B&W Copies | 10/22/2021 | Paralegal 1 | 268.0 | $0.10 | $26.80 | Repro - B&W Copies |
| **Repro - B&W Copies Total** | | | | | **$26.80** | |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|----------|-----------|-----------------|-------|------|--------|------------------|
| Local Transportation | 10/6/2021 | Paralegal 2 | 1.0 | $39.89 | $39.89 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 10/7/2021 | Paralegal 2 | 1.0 | $39.89 | $39.89 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 10/20/2021 | Associate 5 | 1.0 | $42.66 | $42.66 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 10/1/2021 | Associate 6 | 1.0 | $15.25 | $15.25 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 10/1/2021 | Associate 6 | 1.0 | $17.85 | $17.85 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 10/1/2021 | Associate 16 | 1.0 | $11.13 | $11.13 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 10/6/2021 | Associate 6 | 1.0 | $18.14 | $18.14 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 10/6/2021 | Associate 6 | 1.0 | $3.00 | $3.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 10/20/2021 | Associate 16 | 1.0 | $27.95 | $27.95 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 10/21/2021 | Associate 16 | 1.0 | $31.87 | $31.87 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 10/28/2021 | Associate 16 | 1.0 | $27.97 | $27.97 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 10/29/2021 | Associate 16 | 1.0 | $12.09 | $12.09 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 9/12/2021 | Partner 1 | 1.0 | $35.00 | $35.00 | Local Transportation – Expense Type: Parking; Business Purpose: Parking on weekend to attend to client related matters |
| **Local Transportation Total** | | | | | **$322.69** | |
| Meals - Overtime | 10/5/2021 | Associate 6 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 10/19/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 10/20/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 10/21/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 10/27/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 10/28/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| **Meals – Overtime Total** | | | | | **$120.00** | |
| Filing Fees | 9/21/2021 | Associate 10 | 1.0 | $2,275.00 | $2,275.00 | Filing Fees |
| **Filing Fees Total** | | | | | **$2,275.00** | |
| Hearing Transcripts | 10/21/2021 | Associate 4 | 1.0 | $435.60 | $435.60 | Transcript for October 21, 2021 Hearing |
| **Hearing Transcripts Total** | | | | | **$435.60** | |
| **GRAND TOTAL** | | | | | **$3,180.09** | |

## NOVEMBER 2021

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - B&W Copies | 11/1/2021 | Paralegal 1 | 1,015.0 | $0.10 | $101.50 | Repro - B&W Copies |
| Repro - B&W Copies | 11/3/2021 | Paralegal 1 | 270.0 | $0.10 | $27.00 | Repro - B&W Copies |
| Repro - B&W Copies | 11/5/2021 | Paralegal 2 | 1,016.0 | $0.10 | $101.60 | Repro - B&W Copies |
| Repro - B&W Copies | 11/8/2021 | Paralegal 1 | 108.0 | $0.10 | $10.80 | Repro - B&W Copies |
| Repro - B&W Copies | 11/9/2021 | Partner 1 | 76.0 | $0.10 | $7.60 | Repro - B&W Copies |
| Repro - B&W Copies | 11/9/2021 | Paralegal 1 | 161.0 | $0.10 | $16.10 | Repro - B&W Copies |
| Repro - B&W Copies | 11/9/2021 | Paralegal 1 | 105.0 | $0.10 | $10.50 | Repro - B&W Copies |
| Repro - B&W Copies | 11/10/2021 | Paralegal 2 | 689.0 | $0.10 | $68.90 | Repro - B&W Copies |
| Repro - B&W Copies | 11/16/2021 | Paralegal 1 | 440.0 | $0.10 | $44.00 | Repro - B&W Copies |
| Repro - B&W Copies | 11/16/2021 | Paralegal 2 | 758.0 | $0.10 | $75.80 | Repro - B&W Copies |
| Repro - B&W Copies | 11/16/2021 | Paralegal 2 | 123.0 | $0.10 | $12.30 | Repro - B&W Copies |
| Repro - B&W Copies | 11/16/2021 | Paralegal 2 | 265.0 | $0.10 | $26.50 | Repro - B&W Copies |
| Repro - B&W Copies | 11/16/2021 | Paralegal 1 | 155.0 | $0.10 | $15.50 | Repro - B&W Copies |
| Repro - B&W Copies | 11/17/2021 | Associate 16 | 433.0 | $0.10 | $43.30 | Repro - B&W Copies |
| Repro - B&W Copies | 11/18/2021 | Paralegal 2 | 111.0 | $0.10 | $11.10 | Repro - B&W Copies |
| Repro - B&W Copies | 11/18/2021 | Paralegal 2 | 192.0 | $0.10 | $19.20 | Repro - B&W Copies |
| Repro - B&W Copies | 11/19/2021 | Paralegal 1 | 709.0 | $0.10 | $70.90 | Repro - B&W Copies |
| Repro - B&W Copies | 11/23/2021 | Paralegal 2 | 325.0 | $0.10 | $32.50 | Repro - B&W Copies |
| Repro - B&W Copies | 11/28/2021 | Paralegal 6 | 260.0 | $0.10 | $26.00 | Repro - B&W Copies |
| Repro - B&W Copies | 11/30/2021 | Paralegal 2 | 1,589.0 | $0.10 | $158.90 | Repro - B&W Copies |
| **Repro - B&W Copies Total** | | | | | **$880.00** | |
| Repro - Color Copies | 11/9/2021 | Paralegal 1 | 676.0 | $0.20 | $135.20 | Repro - Color Copies |
| Repro - Color Copies | 11/9/2021 | Partner 1 | 354.0 | $0.20 | $70.80 | Repro - Color Copies |
| Repro - Color Copies | 11/16/2021 | Paralegal 1 | 145.0 | $0.20 | $29.00 | Repro - Color Copies |
| Repro - Color Copies | 11/16/2021 | Paralegal 2 | 3.0 | $0.20 | $0.60 | Repro - Color Copies |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - Color Copies | 11/16/2021 | Paralegal 1 | 442.0 | $0.20 | $88.40 | Repro - Color Copies |
| Repro - Color Copies | 11/16/2021 | Paralegal 2 | 1,144.0 | $0.20 | $228.80 | Repro - Color Copies |
| **Repro - Color Copies Total** | | | | | **$552.80** | |
| Local Transportation | 11/4/2021 | Associate 6 | 1.0 | $31.63 | $31.63 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 11/29/2021 | Paralegal 2 | 1.0 | $40.81 | $40.81 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 11/3/2021 | Associate 16 | 1.0 | $15.41 | $15.41 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 11/4/2021 | Associate 16 | 1.0 | $10.81 | $10.81 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 11/9/2021 | Associate 16 | 1.0 | $10.97 | $10.97 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 11/10/2021 | Associate 16 | 1.0 | $27.72 | $27.72 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/11/2021 | Associate 6 | 1.0 | $17.94 | $17.94 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| **Local Transportation Total** | | | | | **$155.29** | |
| Conference Room Dining | 11/3/2021 | Associate 12 | 1.0 | $20.00 | $20.00 | Conference Room Dining Legal (capped at $20) |
| Conference Room Dining | 11/4/2021 | Associate 12 | 1.0 | $20.00 | $20.00 | Conference Room Dining Legal (capped at $20) |
| Conference Room Dining | 11/17/2021 | Associate 6 | 1.0 | $20.00 | $20.00 | Conference Room Dining Legal (capped at $20) |
| Conference Room Dining | 11/18/2021 | Associate 6 | 1.0 | $8.17 | $8.17 | Conference Room Dining Legal |
| Conference Room Dining | 11/18/2021 | Associate 6 | 1.0 | $20.00 | $20.00 | Conference Room Dining Legal (capped at $20) |
| Conference Room Dining | 11/29/2021 | Associate 15 | 1.0 | $20.00 | $20.00 | Conference Room Dining Legal (capped at $20) |
| Conference Room Dining | 11/30/2021 | Associate 15 | 1.0 | $20.00 | $20.00 | Conference Room Dining Legal (capped at $20) |
| **Conference Dining Room Total** | | | | | **$128.17** | |
| Meals - Overtime | 11/2/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 11/3/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 11/8/2021 | Associate 6 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 11/8/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 11/9/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 11/10/2021 | Associate 6 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 11/10/2021 | Paralegal 2 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 11/11/2021 | Paralegal 2 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 11/17/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 11/29/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 11/29/2021 | Paralegal 2 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 11/30/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| **Meals – Overtime Total** | | | | | **$240.00** | |
| Deposition Transcripts | 11/17/2021 | Partner 1 | 1.0 | $2,723.69 | $2,723.69 | Deposition Transcripts |
| **Deposition Transcripts Total** | | | | | **$2,723.69** | |
| Hearing Transcripts | 7/8/2021 | Associate 6 | 1.0 | $271.60 | $271.60 | Transcript for 341 Creditors Meeting |
| Hearing Transcripts | 11/5/2021 | Partner 4 | 1.0 | $205.70 | $205.70 | Transcript for November 5, 2021 Hearing |
| Hearing Transcripts | 11/15/2021 | Paralegal 2 | 1.0 | $556.60 | $556.60 | Transcript for November 11, 2021 Hearing |
| **Hearing Transcripts Total** | | | | | **$1,033.90** | |
| Vendor Disbursements | 11/1/2021 | Associate 16 | 1.0 | $12,587.76 | $12,587.76 | Outside Professional Services - Translations |
| Vendor Disbursements | 11/29/2021 | Associate 16 | 1.0 | $7,881.13 | $7,881.13 | Outside Professional Services - Translations |
| **Vendor Disbursements Total** | | | | | **$20,468.89** | |
| **GRAND TOTAL** | | | | | **$26,182.74** | |

### DECEMBER 2021

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - B&W Copies | 12/1/2021 | Paralegal 2 | 6,326.0 | $0.10 | $632.60 | Repro - B&W Copies |
| Repro - B&W Copies | 12/1/2021 | Paralegal 2 | 768.0 | $0.10 | $76.80 | Repro - B&W Copies |
| Repro - B&W Copies | 12/2/2021 | Paralegal 1 | 2,941.0 | $0.10 | $294.10 | Repro - B&W Copies |
| Repro - B&W Copies | 12/3/2021 | Paralegal 1 | 2,626.0 | $0.10 | $262.60 | Repro - B&W Copies |
| Repro - B&W Copies | 12/9/2021 | Associate 6 | 798.0 | $0.10 | $79.80 | Repro - B&W Copies |
| Repro - B&W Copies | 12/9/2021 | Paralegal 2 | 2,268.0 | $0.10 | $226.80 | Repro - B&W Copies |
| Repro - B&W Copies | 12/10/2021 | Paralegal 2 | 1,584.0 | $0.10 | $158.40 | Repro - B&W Copies |
| Repro - B&W Copies | 12/12/2021 | Paralegal 2 | 800.0 | $0.10 | $80.00 | Repro - B&W Copies |
| Repro - B&W Copies | 12/21/2021 | Associate 16 | 414.0 | $0.10 | $41.40 | Repro - B&W Copies |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - B&W Copies | 12/23/2021 | Paralegal 2 | 497.0 | $0.10 | $49.70 | Repro - B&W Copies |
| **Repro - B&W Copies Total** | | | | | **$1,902.20** | |
| Telephonic Court Appearance | 12/3/2021 | Associate 4 | 1.0 | $70.00 | $70.00 | Telephonic Court Appearance |
| Telephonic Court Appearance | 12/3/2021 | Partner 1 | 1.0 | $70.00 | $70.00 | Telephonic Court Appearance |
| **Telephonic Court Appearance Total** | | | | | **$140.00** | |
| Delivery Services | 12/23/2021 | Paralegal 2 | 1.0 | $39.89 | $39.89 | Delivery Services-Local Transportation Travel and Expense Taxi from S&C to A. Schwartz for delivery of documents |
| **Delivery Services Total** | | | | | **$39.89** | |
| Local Transportation | 12/1/2021 | Paralegal 2 | 1.0 | $40.81 | $40.81 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 12/3/2021 | Paralegal 2 | 1.0 | $40.81 | $40.81 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 12/7/2021 | Paralegal 2 | 1.0 | $30.51 | $30.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 12/13/2021 | Associate 6 | 1.0 | $40.81 | $40.81 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 12/22/2021 | Legal Analyst 1 | 1.0 | $106.51 | $106.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 11/30/2021 | Associate 16 | 1.0 | $12.86 | $12.86 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 12/1/2021 | Associate 16 | 1.0 | $10.92 | $10.92 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 12/3/2021 | Associate 16 | 1.0 | $33.57 | $33.57 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 12/4/2021 | Partner 1 | 1.0 | $27.35 | $27.35 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 12/5/2021 | Partner 1 | 1.0 | $26.67 | $26.67 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 12/8/2021 | Associate 16 | 1.0 | $28.09 | $28.09 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 12/9/2021 | Associate 16 | 1.0 | $11.01 | $11.01 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 12/14/2021 | Associate 16 | 1.0 | $15.43 | $15.43 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: Weekend Travel |
| Local Transportation | 12/14/2021 | Associate 13 | 1.0 | $27.28 | $27.28 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 12/14/2021 | Partner 1 | 1.0 | $23.55 | $23.55 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 12/15/2021 | Associate 16 | 1.0 | $11.07 | $11.07 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 12/16/2021 | Associate 16 | 1.0 | $19.67 | $19.67 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 12/17/2021 | Associate 16 | 1.0 | $25.49 | $25.49 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| **Local Transportation Total** | | | | | **$532.41** | |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 12/2/2021 | Associate 15 | 1.0 | $20.00 | $20.00 | Conference Room Dining Legal (capped at $20) |
| Conference Room Dining | 12/3/2021 | Associate 15 | 1.0 | $20.00 | $20.00 | Conference Room Dining Legal (capped at $20) |
| Conference Room Dining | 12/6/2021 | Associate 15 | 1.0 | $20.00 | $20.00 | Conference Room Dining Legal (capped at $20) |
| Conference Room Dining | 12/7/2021 | Associate 15 | 1.0 | $20.00 | $20.00 | Conference Room Dining Legal (capped at $20) |
| Conference Room Dining | 12/9/2021 | Associate 6 | 1.0 | $20.00 | $20.00 | Conference Room Dining Legal (capped at $20) |
| Conference Room Dining | 12/13/2021 | Associate 6 | 1.0 | $20.00 | $20.00 | Conference Room Dining Legal (capped at $20) |
| Conference Room Dining | 12/14/2021 | Associate 6 | 1.0 | $20.00 | $20.00 | Conference Room Dining Legal (capped at $20) |
| Conference Room Dining | 12/20/2021 | Associate 15 | 1.0 | $20.00 | $20.00 | Conference Room Dining Legal (capped at $20) |
| Conference Room Dining | 12/22/2021 | Associate 15 | 1.0 | $20.00 | $20.00 | Conference Room Dining Legal (capped at $20) |
| **Conference Dining Room Total** | | | | | **$180.00** | |
| Meals - Overtime | 12/2/2021 | Paralegal 1 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 12/2/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 12/3/2021 | Paralegal 2 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 12/6/2021 | Paralegal 2 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 12/8/2021 | Associate 6 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 12/8/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 12/9/2021 | Paralegal 2 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 12/9/2021 | Associate 5 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 12/10/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 12/13/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 12/14/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 12/15/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 12/16/2021 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| **Meals - Overtime Total** | | | | | **$260.00** | |
| Deposition Disbursements | 12/2/2021 | Partner 1 | 1.0 | $2,479.00 | $2,479.00 | Deposition Disbursements (reporter, video, transcript, exhibit share, etc.) |
| Deposition Disbursements | 12/2/2021 | Partner 1 | 1.0 | $3,385.60 | $3,385.60 | Deposition Disbursements (reporter, video, transcript, exhibit share, etc.) |
| Deposition Disbursements | 12/7/2021 | Partner 1 | 1.0 | $4,474.08 | $4,474.08 | Deposition Disbursements (reporter, video, transcript, exhibit share, etc.) |
| Deposition Disbursements | 12/8/2021 | Partner 1 | 1.0 | $2,826.78 | $2,826.78 | Deposition Disbursements (reporter, video, transcript, exhibit share, etc.) |
| Deposition Disbursements | 12/10/2021 | Partner 1 | 1.0 | $503.00 | $503.00 | Deposition Disbursements (reporter, video, transcript, exhibit share, etc.) |
| Deposition Disbursements | 12/14/2021 | Associate 6 | 1.0 | $1,389.00 | $1,389.00 | Deposition Disbursements (reporter, video, transcript, exhibit share, etc.) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Deposition Disbursements | 12/14/2021 | Partner 1 | 1.0 | $3,416.35 | $3,416.35 | Deposition Disbursements (reporter, video, transcript, exhibit share, etc.) |
| Deposition Disbursements | 12/14/2021 | Partner 1 | 1.0 | $3,713.20 | $3,713.20 | Deposition Disbursements (reporter, video, transcript, exhibit share, etc.) |
| Deposition Disbursements | 12/15/2021 | Partner 1 | 1.0 | $2,240.50 | $2,240.50 | Deposition Disbursements (reporter, video, transcript, exhibit share, etc.) |
| Deposition Disbursements | 12/15/2021 | Partner 1 | 1.0 | $1,847.00 | $1,847.00 | Deposition Disbursements (reporter, video, transcript, exhibit share, etc.) |
| Deposition Disbursements | 12/16/2021 | Associate 6 | 1.0 | $4,579.55 | $4,579.55 | Deposition Disbursements (reporter, video, transcript, exhibit share, etc.) |
| Deposition Disbursements | 12/27/2021 | Partner 1 | 1.0 | $5,840.65 | $5,840.65 | Deposition Disbursements (reporter, video, transcript, exhibit share, etc.) |
| Deposition Disbursements | 12/27/2021 | Partner 1 | 1.0 | $7,389.75 | $7,389.75 | Deposition Disbursements (reporter, video, transcript, exhibit share, etc.) |
| Deposition Disbursements | 12/31/2021 | Partner 1 | 1.0 | $2,556.50 | $2,556.50 | Deposition Disbursements (reporter, video, transcript, exhibit share, etc.) |
| **Deposition Disbursements Total** | | | | | **$46,640.96** | |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Hearing Transcripts | 12/3/2021 | Associate 4 | 1.0 | $193.60 | $193.60 | Transcript for December 3, 2021 Hearing |
| **Hearing Transcripts Total** | | | | | **$193.60** | |
| Litigation Support Vendors | 9/30/2021 | Associate 4 | 1.0 | $1,575.00 | $1,575.00 | Deloitte Transactions and Business Analytics LLP |
| Litigation Support Vendors | 10/3/2021 | Associate 4 | 1.0 | $721.88 | $721.88 | Deloitte Transactions and Business Analytics LLP |
| **Litigation Support Vendors Total** | | | | | **$2,296.88** | |
| Translation Services | 11/18/2021 | Partner 1 | 1.0 | $18,752.16 | $18,752.16 | Translation Services |
| Translation Services | 11/18/2021 | Partner 1 | 1.0 | $1,800.00 | $1,800.00 | Translation Services |
| Translation Services | 12/5/2021 | Partner 1 | 1.0 | $3,600.00 | $3,600.00 | Translation Services |
| **Translation Services Total** | | | | | **$24,152.16** | |
| **GRAND TOTAL** | | | | | **$76,338.10** | |

## JANUARY 2022

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Telephonic Court Appearance | 1/5/2022 | Associate 4 | 1.0 | $70.00 | $70.00 | Telephonic Court Appearance |
| Telephonic Court Appearance | 1/5/2022 | Partner 1 | 1.0 | $70.00 | $70.00 | Telephonic Court Appearance |
| Telephonic Court Appearance | 1/25/2022 | Partner 1 | 1.0 | $70.00 | $70.00 | Telephonic Court Appearance |
| **Telephonic Court Appearance Total** | | | | | **$210.00** | |
| Delivery Services | 1/11/2022 | Paralegal 2 | 1.0 | $45.04 | $45.04 | Delivery Services – Local Transportation Travel and Expense Taxi from S&C to A. Schwartz for delivery of documents |
| **Delivery Services Total** | | | | | **$45.04** | |
| Local Transportation | 1/13/2022 | Paralegal 2 | 1.0 | $30.51 | $30.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/19/2022 | Associate 16 | 1.0 | $10.96 | $10.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 1/20/2022 | Associate 16 | 1.0 | $12.84 | $12.84 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| **Local Transportation  Total** | | | | | **$54.31** | |
| Conference Room Dining | 1/24/2022 | Associate 6 | 1.0 | $20.00 | $20.00 | Conference Room Dining (capped at $20) |
| **Conference Room Dining Total** | | | | | **$20.00** | |
| Meals - Overtime | 1/12/2022 | Paralegal 2 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 1/18/2022 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 1/20/2022 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 1/27/2022 | Paralegal 1 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 1/27/2022 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 12/4/2021 | Partner 1 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 12/4/2021 | Partner 1 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 1/23/2022 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| **Meals - Overtime Total** | | | | | **$160.00** | |
| Deposition Disbursements | 1/4/2022 | Partner 1 | 1.0 | $2,163.00 | $2,163.00 | Deposition Disbursements (reporter, video, transcript, exhibit share, etc.) |
| Deposition Disbursements | 1/6/2022 | Associate 6 | 1.0 | $350.90 | $350.90 | Deposition Disbursements (reporter, video, transcript, exhibit share, etc.) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Deposition Disbursements | 1/24/2022 | Partner 1 | 1.0 | $3,353.00 | $3,353.00 | Deposition Disbursements (reporter, video, transcript, exhibit share, etc.) |
| Deposition Disbursements | 1/24/2022 | Partner 1 | 1.0 | $11,719.30 | $11,719.30 | Deposition Disbursements (reporter, video, transcript, exhibit share, etc.) |
| **Deposition Disbursements Total** | | | | | **$17,586.20** | |
| Hearing Transcripts | 1/19/2022 | Associate 4 | 1.0 | $108.90 | $108.90 | Transcript for January 19, 2021 Hearing |
| **Hearing Transcripts Total** | | | | | **$108.90** | |
| Translation Services | 12/23/2021 | Partner 1 | 1.0 | $3,298.93 | $3,298.93 | Translation Services |
| Translation Services | 1/29/2022 | Associate 15 | 1.0 | $2,400.00 | $2,400.00 | Translation Services |
| **Translation Services Total** | | | | | **$5,698.93** | |
| **GRAND TOTAL** | | | | | **$23,883.38** | |

### FEBRUARY 2022

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - B&W Copies | 2/10/2022 | Associate 6 | 1,993.0 | $0.10 | $199.30 | Repro - B&W Copies |
| Repro - B&W Copies | 2/23/2022 | Associate 16 | 33.0 | $0.10 | $3.30 | Repro - B&W Copies |
| Repro - B&W Copies | 2/24/2022 | Associate 16 | 65.0 | $0.10 | $6.50 | Repro - B&W Copies |
| **Repro - B&W Copies Total** | | | | | **$209.10** | |
| Repro - Color Copies | 2/23/2022 | Associate 16 | 122.0 | $0.20 | $24.40 | Repro - Color Copies |
| Repro - Color Copies | 2/24/2022 | Associate 16 | 469.0 | $0.20 | $93.80 | Repro - Color Copies |
| **Repro - Color Copies Total** | | | | | **$118.20** | |
| Delivery Services | 1/11/2022 | Paralegal 2 | 1.0 | ($45.04) | ($45.04) | Credit – January 11, 2022 Delivery Service |
| Delivery Services | 1/11/2022 | Paralegal 2 | 1.0 | $39.89 | $39.89 | Delivery Services – Local Transportation Travel and Expense Taxi from S&C to A. Schwartz for delivery of documents |
| **Delivery Services Total** | | | | | **($5.15)** | |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/21/2022 | Associate 16 | 1.0 | $13.52 | $13.52 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 1/27/2022 | Associate 16 | 1.0 | $12.95 | $12.95 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 1/28/2022 | Associate 16 | 1.0 | $15.57 | $15.57 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 2/15/2022 | Partner 1 | 1.0 | $26.50 | $26.50 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 2/15/2022 | Associate 16 | 1.0 | $27.50 | $27.50 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 2/16/2022 | Associate 16 | 1.0 | $27.91 | $27.91 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 2/17/2022 | Paralegal 2 | 1.0 | $40.81 | $40.81 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |

4864-9289-9360 v.2

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 2/18/2022 | Associate 16 | 1.0 | $27.89 | $27.89 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 2/23/2022 | Associate 16 | 1.0 | $17.45 | $17.45 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 2/24/2022 | Associate 16 | 1.0 | $28.28 | $28.28 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| **Local Transportation Total** | | | | | **$238.38** | |
| Meals - Overtime | 2/14/2022 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 2/15/2022 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 2/17/2022 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 2/17/2022 | Paralegal 2 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 2/23/2022 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| **Meals - Overtime Total** | | | | | **$100.00** | |
| Vendor Disbursements | 2/14/2022 | Associate 16 | 1.0 | $432.90 | $432.90 | Outside Professional Services - Translations |
| Vendor Disbursements | 2/28/2022 | Associate 16 | 1.0 | $1,425.00 | $1,425.00 | Outside Professional Services - Translations |
| **Vendor Disbursements Total** | | | | | **$1,857.90** | |
| **GRAND TOTAL** | | | | | **$2,518.43** | |

4864-9289-9360 v.2

**MARCH 2022**

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Delivery Services | 3/30/2022 | Paralegal 2 | 1.0 | $45.04 | $45.04 | Delivery Services – Local Transportation Travel and Expense Taxi from S&C to A. Schwartz for delivery of documents |
| **Delivery Services Total** | | | | | **$45.04** | |
| Local Transportation | 3/10/2022 | Paralegal 1 | 1.0 | $40.81 | $40.81 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 3/15/2022 | Paralegal 1 | 1.0 | $40.81 | $40.81 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 3/23/2022 | Paralegal 1 | 1.0 | $44.17 | $44.17 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| Local Transportation | 3/29/2022 | Associate 10 | 1.0 | $81.43 | $81.43 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Purpose: OT Travel |
| **Local Transportation Total** | | | | | **$207.22** | |
| Meals - Overtime | 3/14/2022 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 3/15/2022 | Paralegal 1 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 3/21/2022 | Associate 16 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| Meals - Overtime | 3/22/2022 | Associate 9 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 3/23/2022 | Paralegal 1 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) |
| **Meals - Overtime Total** | | | | | **$100.00** | |
| Vendor Disbursements | 2/24/2022 | Associate 6 | 1.0 | $195.00 | $195.00 | Outside Professional Services - Translations |
| **Vendor Disbursements Total** | | | | | **$195.00** | |
| **GRAND TOTAL** | | | | | **$547.26** | |

## APRIL 2022

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Hearing Transcripts | 04/21/2022 | Paralegal 2 | 1.0 | $102.85 | $102.85 | 04/21/2022 Hearing Transcript |
| **Hearing Transcripts Total** | | | | | **$102.85** | |
| **GRAND TOTAL** | | | | | **$102.85** | |

## MAY 2022

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals – Overtime | 5/16/2022 | Paralegal 1 | 1.0 | $20.00 | $20.00 | Meals – Overtime (capped at $20) |
| **Hearing Transcripts Total** | | | | | **$20.00** | |
| **GRAND TOTAL** | | | | | **$20.00** | |

## JUNE 2022

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Delivery Services | 6/21/2022 | Associate 5 | 1.0 | $34.22 | $34.22 | Delivery Services – Courier Services DHL from S&C to Kumtor Operating Company, Bishkek |
| **Delivery Services Total** | | | | | **$34.22** | |
| **GRAND TOTAL** | | | | | **$34.22** | |